**FILED**

APR - 1 2008

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| WILLIAM M. TYREE<br>P.O. BOX-100<br>S. WALPOLE, MA 02071 )<br> )<br>Petitioner )<br> )<br> )<br>v. )<br> )<br> )<br>SECRETARY OF THE ARMY )<br>CHIEF, ARMY LITIGATION )<br>DIVISION, 901 NORTH STUART )<br>STREET, SUITE 400, )<br>ARLINGTON, VA 22203-1837 )<br> )<br>Respondent )<br>─────────────────── ) | DOCKET NO. _____<br><br><br>Case: 1:08-cv-00565<br>Assigned To : Kollar-Kotelly, Colleen<br>Assign. Date : 4/1/2008<br>Description: Habeas Corpus/2255 |

PETITION FOR WRIT OF HABEAS CORPUS Ad SUBJICIENDUM,

28 USC, §2241(c)(1)(2)(3) FOR RELEASE FROM THE

UNITED STATES ARMY

SYNOPSIS

1. That, the Petitioner, William M. Tyree, (hereafter "Tyree"),

    while assigned to the 441st Military Intelligence Detachment,

    (MID), 10th Special Forces Group, Airborne, (SFG(A), Fort

    Devens, Massachusetts, was arrested at 1820 hours (6:20 pm),

    13 February 1979, for a non-military, civilian criminal offense.


2. That, Tyree was subseqently convicted of the civilian criminal

1

2

offense on 29 February 1980, (Leap Year), and was allegedly discharged in name only from the United States Army, (USA), on 15 October 1982, after the civilian conviction was affirmed by the Massachusetts Supreme Judicial Court, (SJC).

3. That, in **late 2006**, after fighting with the USA in several legal actions (which included, Docket 99-2709-CKK, in this United States District Court, (USDC), Tyree finally gained access to his entire USA Finance Record.

4. That, the USA Finance Record verified that Tyree had never been financially discharged from the USA, see **EXHIBIT-1**, attached directly to this Petition:

(a). which reflects the Army owes Tyree approximately $1,035.00 - $335.00 from February 1979, and 29.0 days of earned and accrued leave ( the Army must 'cash in' for Tyree and pay Tyree for);

(b). **18 USC, §1168(a)** at Exhibit-1 clearly states:

"A member of an armed force may not be discharged or released from active duty until his discharge certificate or certificate of release from active duty, respectively, **and his final pay or a or a substantial part of that pay, are ready for delivery to him or his next of kin or legal representative.**"

3

5. That, inaddition to the sum of money owed Tyree set out above

at ¶¶4(a), [1]/ Exhibit-1 also reflects that by March 1979, Tyree

somehow came to owe the USA a sum of $268.00. Since Tyree was

not on active duty, and in civilian incarceration from 13

February 1979, until this date. How the sum of $268.00 did

originate is also of interest regarding how it came to be owed,

and as one more example that Tyree was not financially

discharged from the USA.


6. That: "...The essence of habeas corpus is an attack by a person

in custody upon the legality of that custody, and...the

traditional function of the writ is to secure release from

illegal custody..." **Preiser** v. **Rodriguez**, 411 U.S. 475, 484,

---

[1]/

(Collection of **final pay**, without delivery of
discharge certificate or other valid notice of
status termination, did not terminate service members
military status, **U.S.** v. **Palumbo**, ACMR, 1988, 27 M.J.
565, review denied 20 M.J. 265.

Service must ensure that soldier who has faithfully
performed his service obligation is not discharged
without proper accounting of **final pay**, **Vanderbush**
v. **Smith**, 45 M.J. 590 (Army Criminal Court of Appeals
1996), reconsideration denied, affirmed 47 M.J. 56.

Court-martial jurisdiction existed over petitioner,
where petitioner had not yet been terminated because
no accounting of **final pay** had been made, and no
**final pay** was ready to be delivered to him, **Spiller**
v. **West**, 32 M.J. 792 NMCMR 1990.

Delivery of discharge certificate and **pay** to service
member acted to terminate court martial jurisdiction
over his person, **U.S.** v. **Howard**, 20 M.J. 353 Court
of Military Appeals (1985).

Discharge papers and **final pay** are required to bring
about discharge of an individual from the military,
**Machado** v. **Commanding Officer, Plattsburg Air Force
Base**, 860 F.2d 542, 545 (2nd Cir. 1988).)

4

(1973). Tyree is seeking release from illegal custody by the USA, who still retains Tyree in the absence of a financial discharge as required by 10 USC, §1168(a).

7. That, -- while the USA refuses to financially discharge Tyree, the USA also refuses to conduct an Article-138 investigation into the military problems that Tyree has, see **EXHIBIT-2** attached directly to this Petition, dated 26 March 2007. **2/**

---

**2/**

"§938. Art. 138. Complaints of wrongs. Any member of the armed forces who believes himself wronged by his commanding officer, and who, upon application to that commanding officer, is refused redress, may complain to any superior commissioned officer, who shall forward the complaint to the officer exercising general court-martial jurisdiction over the officer against whom it is made. The officer exercising general court-martial jurisdiction shall examine into the complaint and take proper measures for redressing the wrong complained of, and he shall, as soon as possible, send the Secretary concerned a true statement of that complaint, with the proceedings had thereon."

"...the procedure governing release and discharge from the Armed Forces is set out in 10 USC, section 1168..." **U.S. Ex Rel Okerlund v. Laird,** 473 F.2d 1286, 1288 (7th Cir. 1973). "...An administrative discharge issued to a serviceman prior to the expiration of his enlistment is **void** if it exceeds applicable statutory authority, or ignores pertinent procedural regulations or violates minimum concepts of basic fairness..." **Waller v. United States**, 461 F.2d 1273, 1276 (U.S. Ct. of Claims, 1972)(Civil Action Complaint). "...The judiciary must inquire into alleged wrongful and detrimental refusal to grant deserved relief with relation to discharges of Armed Forces personnel..." **Van Bourg v. Nitze**, 388 F.2d 557, 563-564 (D.C. Cir. 1967).

5

8. That, it was the action of the USA in October 1982 of discharging Tyree in name only, which led to the current nonmilitary status of Tyree, and which has deprived Tyree of any USA review of the many military related issue's that Tyree has. All of which could be resolved via the Article-138 investigation process, if it were allowed to occur, or ordered to occur by a federal judge. Either way, Tyree has a right to heard on his outstanding issue of approximately $1,035.00, which pursuant to 10 USC, §1168(a), [3/] acts to keep Tyree from being discharged in total from the USA.

---

[3/]

"...petitioner's rights cannot be denied on lack of standing since it was the Army's error which led to his present nonmilitary status..." **Colson** v. **Bradley**, 477 F.2d 639, 642 (8th Cir. 1973).

"...Whatever disagreement there may be to the scope of the phrase, due process of law, there can be no doubt that it embraces the fundamental conception...of...oportunity to be heard..." **Frank** v. **Magnum**, 237 U.S. 309, 347 (1915). "...Before the forfeiture of a protected right.." **Grannis** v. **Ordean**, 234 U.S. 385, 394 (1914). "...The purpose of the requirement of a hearing is not only to ensure the abstract concept of fair play, but also to prevent arbitrary deprivation of a liberty interest..." **Fuentes** v. **Shevin**, 407 U.S. 67 (1972). "...The opportunity to be heard should eb granted at a meaningful time, and in a manner which is appropriate to the nature of the situation..." **Armstrong** v. **Manzo**, 380 U.S. 545 (1950). "...The hearing should be tailored to the capacities and circumstances of those being heard..." **Goldberg** v. **Kelly**, 397 U.S. 254, 268-269 (1970).

6

9. That, Tyree is still in the USA via the outstanding failure
   of the USA to financially discharge Tyree which leaves this
   USDC with two choices:

   (a). declare that Tyree is still in the USA due to the
   failure of the USA to financially discharge Tyree, and ORDER
   the USA to address the Article-138 investigation demand made
   by Tyree into the military problems that Tyree has, or;

   (b). declare that Tyree is still in the USA due to the
   failure of the USA to financially discharge Tyree, and ORDER
   the Writ to issue, and direct the USA to pay Tyree the money
   the USA owes Tyree, with interest. **4/**

## JURISDICTION

10. That, the jurisdiction of this USDC is invoked pursuant to the
    laws and Constitution of the United States, and applicable
    rules of the USDC, inclusive of 10 USC, §1 Et Seq.

## PARTIES IN INTERSTATE CONTROVERSY
## (28 USC, §1332; ARTICLE-III, §2)

11. That, Tyree, is and was at all times herein, a soldier in the

---

4/ This court "may order" that interest be paid from the date of
the alleged discharge of Tyree in October 1982 for the following
reasons. First, Tyree was not at fault for not being paid. The USA
erred, and failed to follow 10 USC, section 1168(a), and Tyree
should not be punished for the mistake of the USA. Second, by
failing to financially discharge Tyree, Tyree remained in the USA,
but was denied the protection of the UCMJ. Third, Tyree was denied
the opportunity to invest, and or spend the money owed to him by
the USA, through the failure of the USA to financially discharge
Tyree. Tyree received an Honorable Discharge, and the USA failed
to honorably discharge Tyree with the pay he had earned.

7

USA; incarcerated since 13 February 1979, and currently assigned to MCI-Walpole, (MCIW), P.O. Box-100, S. Walpole, Massachusetts, 02071, serving a 1st Degree Life Sentence without parole.

12. That, the Respondent, Secretary of the Army, **(SOTA)**, The Pentagon, 101 Army Pentagon, Washington, D.C., 20310-0101, is and was at all times herein the party who has:

    (a). refused to pay Tyree the sum of $1,035.00 for work that Tyree performed while on active duty USA, prior to the arrest of Tyree for a civilian criminal offense;

    (b). refused to investigate the claims made by Tyree that relate to military issues pursuant to an Article-138 investigation (because the SOTA through subordinate staff, maintain that Tyree is discharged from the USA, and as such, Article-138 is not available to Tyree to grieve his complaints through).

## FACTS

13. That, Tyree, by reference realleges ¶¶1-12, cited above, in support of the facts of this Writ of Habeas Corpus.

14. That, Tyree, by reference incorporates all exhibits attached to this Petition, and, the enclosed Affidavit in support of this Writ of Habeas Corpus (with all exhibits attached to it), as facts in support of this Writ of Habeas Corpus.

8

## LEGAL CLAIMS

15. <u>LEGAL CLAIM #1:</u>  That, the Respondent violated 28 USC, §2241
    (c)(1). Tyree is still in **custody** of the USA via a valid
    enlistment contract that Tyree entered into in 1977, which
    required a valid discharge, under the **authority** of the U.S.
    Government, (i.e., USA), who deliberately refused to
    financially discharge Tyree, or in the alternative, address
    the Article-138 request for investigation into the issues
    Tyree requested an investigation upon, 10 USC, §938;


16. <u>LEGAL CLAIM #2:</u> That, Respondent violated 28 USC, §2241(c)(2).
    Tyree is still in **custody of the USA** after the USA omitted,
    and refused to financially discharge Tyree pursuant to 10 USC,
    §1168(a).


17. <u>LEGAL CLAIM #3:</u> That, Respondent violated 28 USC, §2241(c)(3).
    Tyree is still in **custody** of the USA in violation of the
    4th, 5th-(property interest, i.e., money), 8th-(free from
    unusual punishment, i.e., being kept in the USA for the past
    29 years while being denied the equal protection of the U.C.M.J.,
    and Article 138); 14th-(due process and equal protection of laws),
    Amendments of the U.S. Constitution.


## RELIEF SOUGHT

9

18. That, Tyree moves this USDC to issue whichever form of relief

cited above at ¶¶9(a) and ¶¶9(b), that the USDC deems to be

consistent with the evidence, and in the interest of justice.

Tyree was told as recent as March 16, 2008, by a retired USA

JAG officer that ¶¶9(a) would be easier for the USA, as it

allowed it to clean up this mess, and keep it in-house, out

of sight of the United States Congress. The JAG officer told

Tyree a Writ of Habeas Corpus was required as Tyree was still

in the USA. Tyree has filed for Writ of Habeas Corpus for

these reasons set out herein.


19. That, Tyree moves this USDC to either issue the Proposed

Interlocutory Memorandum & Order enclosed, or issue an

order directing the Respondent to file an Answer to this

Petition within 20 days.


20. That, Tyree moves this USDC to Order that if Tyree does owe

the USA the sum of $268.00, that Tyree not be required to
                          5/
pay interest on that money.

---

5/ The method used to determine the amount of interest due Tyree
on the money owed to Tyree since 1982 will be left up to the USA.
No interest will be charged against Tyree if it is found that Tyree
owes the USA $268.00. The reason no interest will be levied against
Tyree is very simple. Tyree did not pay the $268.00 (if this money
is in fact, owed by Tyree) because Tyree was not aware that he owed
it. Until Tyree came into receipt of the USA finance records he
had no knowledge of the $268.00 debt, or what it originated from.
The USA failed to financially discharge Tyree and collect this
sum of $268.00, that is not the fault of Tyree and Tyree should
not be punished for that error by the USA.

10

21. That, Tyree also moves this USDC to inform the Respondent before the Respondent has the chance to complain that this case raises issues that are nearly 30 years old. That the Respondent kept the USA Finance Records from Tyree until late 2006. At that time Tyree received his entire finance record and can show through the enclosed affidavit that since late 2006, Tyree has done everything in his power to get the Respondent to reply to the Article-138 request that Tyree filed on the issue of his back pay, and other USA related matters.

## PRAYER

22. That, Tyree served his country honorably with the 82nd Airborne Division, and U.S. Army Special Forces. Now Tyree is merely asking for the protection of the federal laws and Constitution that he helped defend, and would still be defending today, if he had the chance to remain in the USA.

Respectfully submitted,                          March 20, 2008

_William M. Tyree_
William M. Tyree
Pro se
P.O. Box-100
S. Walpole, MA. 02071

```
┌─────────────────────┐
│     EXHIBIT         │
│                     │
│        1            │
│    _____      │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

## LEAVE AND EARNINGS STATEMENT

| | |
|---|---|
| 1. NAME(LAST,FIRST,MI) | TYREE WILLIAM M JR |
| 5. SOC.SEC.NO. | 528 96 6321 |
| 2. UNIT ID CODE | H1CAAA |
| 3. PAY GRADE | E 4 |
| 4. PERIOD COVERED | 01-31MAR79 |

| ENTITLEMENTS | | |
|---|---|---|
| TYPE | AMOUNT | |
| MID-MONTH | 335.00 | |
| ENDOFMONTH | 226.00 | |
| FICA WAGES | 18.10 | |

| ALLOTMENT COLLECTIONS | |
|---|---|
| TYPE | AMOUNT |
| February 1979 mid-month is cancelled check # 59738208 7902 see below ITEM 6B | |

TOTALS 579.10

| OTHER COLLECTIONS | TYPE | AMOUNT |
|---|---|---|
| | SOLDIERHOM | .50 |
| | SGLI | 3.00 |
| | BASIC PAY | 413.82 |
| | JUMP PAY | 40.33 |
| | BAQ-OR/MR | 84.92 |
| | CLOTHNGALW | 3.74 |
| | SEP-RATS | 1.82 |
| | FICA WAGES | 9.05 |

557.18

SUMMARY
9.AMT BROT. FWD. .13
10.TOTAL ENT 57910
11.ALLOT COLLS
12.OTHER COLLS 55718
13. NET EARN- 2205
14.MID-MO PMT 28100
15.END MO PMT
14.AMT FWD. 905

| TAX INFORMATION | | | | |
|---|---|---|---|---|
| STATE TAX | | | | |

MID-MONTH CHECK NUMBER    60450556
ITM6B CANCELED*CK  59738208 7902
ITM6C CANCELED*CK  60077097 7902
ITM6D COLLECTION OF BASIC PAY   FEB 79
ITM6E COLLECTION OF JUMP PAY    FEB 79
ITM6F COLLECTION OF BAQ-OR/RGHT FEB 79
ITM6G COLLECTION OF CLOTHNGALW  FEB 79
ITM6H COLLECTION OF SEP RATS    FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP
03 FEB 79 ABS CIVIL   CONTINUED FROM PRIOR MONTH
17 MAR 79COMP 04 YRS SVC BASIC PAY
ITM14 DSSN 5071    DOV/PR    EF2   DATE 15 MAR 79
ADMCH MO ACCRUE CHANGED TO 999999
**** CONTINUED ON NEXT PAGE ****

Unused leave 29.0 days was unpaid.

debt allegedly owed to Army

$268.00

CORR

### FINANCE OFFICE INFORMATION

| | |
|---|---|
| CNS 01 | METROPOLITAN LIFE INS |
| | 1MADISON AVE |
| | NEW YORK    NY 10010 |
| FININ01 | FORT DEVENS FED CR UN |
| | FT DEVENS    MA 01433 |
| CFC 01 | COMBINED FEDERAL CAMPAIGN |
| | PO BOX 227 |
| | PETERSBURG    VA 23803 |
| CFC 02 | COMBINED FEDERAL CAMPAIGN |
| | WORCESTER CTY NTL BK |
| | FT DEVENS    MA 01433 |

---

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1996 Acts.** House Conference Report No. 104-450, see 1996 U.S. Code Cong. and Adm.News, p. 238.

**Prior Provisions**

A prior section 1167, Acts Aug. 10, 1956, c. 1041, 70A Stat. 91; June 28, 1962, Pub.L. 87-509 § 4(a), 76 Stat. 121; Sept. 7, 1962, Pub.L. 87-649, § 6(f)(3), 76 Stat. 494, which related to severance pay for regular warrant officers, was repealed by Pub.L. 96-513, Title I, § 109(b)(3), Title VII, § 701, Dec. 12, 1980, 94 Stat. 2870, 2955, effective Sept. 15, 1981.

House Report No. 104-563 and House Conference Report No. 104-724, see 1996 U.S. Code Cong. and Adm.News, p. 2948.

**Amendments**

**1996 Amendments.** Pub.L. 104-201, § 1074(a)(6), substituted "member" for "person."

### LIBRARY REFERENCES

**American Digest System**

Armed Services ⇐11, 22.

**Encyclopedias**

C.J.S. Armed Services §§ 28, 37, 80, 81, 83 to 103.

### WESTLAW ELECTRONIC RESEARCH

Armed Services cases: 34k[jkd key number]

See, also, WESTLAW guide following the Explanation pages of this volume.

### § 1168. Discharge or release from active duty; limitations

(a) A member of an armed force may not be discharged or released from active duty until his discharge certificate or certificate of release from active duty, respectively, and his final pay or a substantial part of that pay, are ready for delivery to him or his next of kin or legal representative.

(b) This section does not prevent the immediate transfer of a member to a facility of the Department of Veterans Affairs for necessary hospital care.

(Added Pub.L. 87-651, Title I, § 106(b), Sept. 7, 1962, 76 Stat. 508, and amended Pub.L. 101-189, Title XVI, § 1621(a)(4), Nov. 29, 1989, 103 Stat. 1603.)

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1962 Acts.** Senate Report No. 1876, see 1962 U.S. Code Cong. and Adm.News, p. 2456.

as being more appropriate in the chapter on separation.

**Amendments**

**1989 Amendments.** Subsec. (b). Pub.L. 101-189, § 1621(a)(4), substituted "facility of the Department of Veterans Affairs" for "Veterans' Administration facility."

**1989 Acts.** House Report No. 101-121, House Conference Report No. 101-331, and Statement by President, see 1989 U.S. Code Cong. and Adm.News, p. 838.

**Codifications**

The new § 1168 of title 10 is transferred from § 1218(a) and (c) of title 10

T0 0651-1500 USCA—8

## LEAVE AND EARNINGS STATEMENT — COPY 1-MEMBER

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | E 4 | 01-28FEB79 |

| 1. SOC SEC NO. | NET PAY DUE |
|---|---|
| 528 96 6321 | 226.00 |

| 9. AMT. BROT. FWD | 10. TOTAL ENT. 26 |
|---|---|

### 5. ENTITLEMENTS
| TYPE | AMOUNT |
|---|---|
| BSIC PAY | 564.30 |
| IMP PAY | 55.50 |
| BAQ-OR/MR | 115.80 |
| LOTHNGALW | 5.10 |
| SEP-RATS | 12.00 |

### 7. ALLOTMENT COLLECTIONS / OTHER COLLECTIONS
| TYPE | AMOUNT |
|---|---|
| INS | 37.80 |
| DFININ | 25.00 |
| BOFFC | 3.00 |
| SOLDIERHOM | .50 |
| SGLI | 3.00 |
| FEDERAL TAX | 70.52 |
| FICA TAX | 34.59 |
| STATE TAX | 16.92 |

February 1979 mid-month $335.00---
Tyree on duty from 1 Feb. 79 to
13 Feb, 79: no record of being paid.

### FINANCE OFFICE INFORMATION
MID-MONTH CHECK NUMBER  59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX  281.00  1041/2 WASHINGTON ST A-1  AYER MA 01432
D5 FEB 79 ABS HOSP  0200 HOURS
ITM14  DSSN 5071  DOV/PR  EF2  DATE 15 FEB 79
ALOT  INS  01  37.80 BEG FEB79  NEW ALMT
METROPOLITAN LIFE INS  TYREE WILLIAM M JR
1MADISON AVE  NEW YORK  NY 10010

FININ01  FORT DEVENS FED CR UN  8966321-0 TYREE WILLIAM M
5071

FC  01  COMBINED FEDERAL CAMPAIGN  FT DEVENS  MA 01433
PO BOX 227
PETERSBURG  VA 23803

FC  02  COMBINED FEDERAL CAMPAIGN BLANKET
WORCESTER CTY NTL BK  FT DEVENS  MA 01433
5071

---

## LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | E 4 | 01-31MAR79 |

| 1. SOC SEC NO. | NET PAY DUE |
|---|---|
| 528 96 6321 | |

| 8. OTHER COLLECTIONS | NONE |
|---|---|

### SUMMARY
| 9. AMT. BROT. FWD | NONE |
|---|---|
| 10. TOTAL ENT. | 13 |

### 5. ENTITLEMENTS
| TYPE | AMOUNT |
|---|---|
| SOLDIERHOM | .50 |
| SGLI | 3.00 |
| BASIC PAY | 413.82 |
| JUMP PAY | 40.33 |
| BAQ-OR/MR | 84.92 |
| CLOTHNGALW | 3.74 |
| SEP-RATS | 1.82 |
| FICA WAGES | 9.05 |

Unused leave 29.0
days was unpaid.

February
1979 mid-
month is
cancelled
check #
59738208 7902
see below
ITEM 6B

$268.00
debt allegedly
owed to Army

### FINANCE OFFICE INFORMATION
MID-MONTH CHECK NUMBER  60450556
ITM6B  CANCELED▶CK 59738208 7902
ITM6C  CANCELED▶CK 60077097 7902
ITM8C  COLLECTION OF BASIC PAY
ITM8D  COLLECTION OF JUMP PAY
ITM8E  COLLECTION OF BAQ-O/RGHT
ITM8F  COLLECTION OF CLOTHNGALW
ITM8G  COLLECTION OF SEP RATS
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP  1330 HOURS
13 FEB 79 ABS CIVIL
01 MAR 79 ABS CIVIL  CONTINUED FROM PRIOR MONTH
17 MAR 79COMP 04 YRS SVC BASIC PAY
ITM14  DSSN 5071  DOV/PR  EF2  DATE 15 MAR 79
ADMCH  MO ACCRUE  CHANGED TO 999999
**** CONTINUED ON NEXT PAGE ****

INS  01  METROPOLITAN LIFE INS  TYREE WILLIAM M JR
1MADISON AVE  NEW YORK  NY 10010

FININ01  FORT DEVENS FED CR UN  8966321-0 TYREE WILLIAM M
0161

CFC  01  COMBINED FEDERAL CAMPAIGN  FT DEVENS  MA 01433
PO BOX 227
PETERSBURG  VA 23803

CFC  02  COMBINED FEDERAL CAMPAIGN  FT DEVENS  MA 01433
0161

FOR OFFICIAL USE ONLY

## LEAVE AND EARNINGS STATEMENT — COPY 1-MEMBER

| 1. NAME (LAST,FIRST,MI) | | 2. UNIT ID CODE | | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01–28FEB79 |

3. SOC.SEC.NO.  528 96 6321 ✓  NET PAY DUE — 226.00

SUMMARY
9. AMT BROT. FWD. 26
10. TOTAL ENT 75220
11. ALLOT COLLS 6580
12. OTHER COLLS 12551
13. NET EARN= 56113
14. MID-MO PMT 33500
15. END MO PMT= 22600
16. AMT FWD 13

| ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| BASIC PAY | 564.30 | 01 37.80 INS | | SOLDIERHOM | .20 |
| JUMP PAY | 55.00 | 01 25.00 FININ | | SGLI | 3.00 |
| BAQ-OR/MR | 115.80 | 02 3.30 CFC | | FEDERAL TAX | 70.52 |
| CLOTHNGALW | 5.10 | | | FICA TAX | 34.59 |
| SEP-RATS | 12.00 | | | STATE TAX | 16.92 |

| TOTALS | 752.20 | | 65.80 | | 125.53 |

TAX INFORMATION

| | WAGE THIS PERIOD | FED WAGE YEAR TO DATE | FED TAX YEAR TO DATE | FICA WAGE YEAR TO DATE | FICA TAX YEAR TO DATE | STATE CODE | STATE WAGE EX | M/S | DEBT BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| | 61930 | 123860 | 14104 5 1 | | 56430 | 112860 | 6918 | UTT S 1 | |

STATE TAX

123860

LEAVE INFORMATION

| BF BAL | ERND | USED | CR BAL | ETS BAL | LV PAID | LOST |
|---|---|---|---|---|---|---|
| 3384 | 185 | 12.5 | | 310 | | |

FINANCE OFFICE INFORMATION

MID–MONTH CHECK NUMBER  59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX   281.00   1041/2 WASHINGTON ST A-1  AYER MA 01432
D5 FEB 79 ABS HOSP   0200 HOURS
ITM14  DSSN 5071   DOV/PR EF2   DATE 15 FEB 79   BY 5071
ALOT    INS  01 37.80 BEG FEB79   NEW ALMT
         METROPOLITAN LIFE INS   TYREE WILLIAM M JR   NY   10010
         1MADISON AVE              NEW YORK

| | SSN | FI COM CK NO | OLD AMT | NEW AMT | BASD ASSIG# HOS | ART CHGD | EF# | FI NO | NO NAME ADDR | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 6007709 | MRN | 770822 | 7503 | 18770822 | 03810821 | EF2 | | | |
| INS | 01 | METROPOLITAN LIFE INS | | BLANKET | | 7902 7902 9999 0 | | TYREE WILLIAM M JR | | |
| | | 1MADISON AVE | | | 5071 | | | | | |
| | | NEW YORK | NY 10010 | | | 7804 7804 9999 0 | | | | |
| FININO1 | | FORT DEVENS FED CR UN | | BLANKET | | | | | | |
| | | | | 8966321-0 | TYREE WILLIAM M JR | 5071 | | | | |
| | | | | | | 7801 7711 7812 0 | | | | |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | | | | | | | 1 |
| | | PO BOX 227 | | | | | | | | |
| | | PETERSBURG | VA 23803 | 6380 | | | | | | |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | | BLANKET | | 7901 7901 7912 0 | | | | |
| | | WORCESTER CTY NTL BK | | | 5071 | | | | | |
| | | FT DEVENS | MA 01433 | | | | | | | |

FOR OFFICIAL USE ONLY

---

## LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST,FIRST,MI) | | 2. UNIT ID CODE | | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01–31MAR79 |

3. SOC.SEC.NO.  528 96 6321 ✓  NET PAY DUE — NONE

SUMMARY
9. AMT BROT. FWD. 13
10. TOTAL ENT 57910
11. ALLOT COLLS
12. OTHER COLLS
13. NET EARN=  55718
14. MID-MO PMT  2205
15. END MO PMT= 28100
16. AMT FWD  9005

| ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| | | | | SOLDIERHOM | .50 |
| | | | | SGLI | 3.00 |
| | | | | BASIC PAY | 413.82 |
| | | | | JUMP PAY | 40.33 |
| | | | | BAQ-OR/MR | 84.92 |
| | | | | CLOTHNGALW | 3.74 |
| | | | | SEP-RATS | 1.82 |
| | | | | FICA WAGES | 9.05 |

| TOTALS | 557.18 | | | | 557.18 |

TAX INFORMATION

| | WAGE THIS PERIOD | FED WAGE YEAR TO DATE | FED TAX YEAR TO DATE | FICA WAGE YEAR TO DATE | FICA TAX YEAR TO DATE | STATE CODE | STATE WAGE EX | M/S | DEBT BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|
| | 57910 | 181770 | 14104 5 1 | | 98096 | | 6013 | UTT S 1 | 2680 |

STATE TAX

105063

LEAVE INFORMATION

| BF BAL | ERND | USED | CR BAL | ETS BAL | LV PAID | LOST |
|---|---|---|---|---|---|---|
| 3384 | 185 | 15.0 | | 290 | 4.5 | |

FINANCE OFFICE INFORMATION

MID–MONTH CHECK NUMBER   60450556
ITM6B  CANCELED*CK  59738208  7902
ITM6C  CANCELED*CK  60077097  7902
ITM8C  COLLECTION OF BASIC PAY       FEB 79
ITM8D  COLLECTION OF JUMP PAY        FEB 79
ITM8E  COLLECTION OF BAQ-O/RGHT      FEB 79
ITM8F  COLLECTION OF CLOTHNGALW      FEB 79
ITM8G  COLLECTION OF SEP RATS        FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP        1330 HOURS
13 FEB 79 ABS CIVIL
01 MAR 79 ABS CIVIL   CONTINUED FROM PRIOR MONTH
17 MAR 79 COMP 04 YRS SVC   BASIC PAY
ITM14  DSSN 5071   DOV/PR EF2   DATE 15 MAR 79
ADMCH  MO ACCRUE  CHANGED TO 999999
****   CONTINUED ON NEXT PAGE ****

| | SSN | FI COM CK NO | OLD AMT | NEW AMT | BASD ASSIG# HOS | ART CHGD | EF# | FI NO | NO NAME ADDR | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | | MRN | 770822 | 7503 | 18770822 | 03811013 | EF2 | | | |
| INS | 01 | METROPOLITAN LIFE INS | | | | 7902 9999 7902 | | TYREE WILLIAM M JR | | |
| | | 1MADISON AVE | | | 0161 | | | | | |
| | | NEW YORK | NY 10010 | | | 7804 9999 7902 | | | | |
| FININO1 | | FORT DEVENS FED CR UN | | | | | | | | |
| | | | | 8966321-0 | TYREE WILLIAM M JR | 0161 | | | | |
| | | | | | | 7801 7711 7812 0 | | | | |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | | | | | | | 1 |
| | | PO BOX 227 | | | | | | | | |
| | | PETERSBURG | VA 23803 | 6380 | | | | | | |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | | | | 7901 7912 7902 | | | | |
| | | WORCESTER CTY NTL BK | | | 0161 | | | | | 9 |
| | | FT DEVENS | MA 01433 | | | | | | | |

CORR

FOR OFFICIAL USE ONLY

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | SVC CAT CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-31 JAN 79 |

| 5. SOC.SEC.NO. | | NET PAY DUE ⟶ | | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | 339.00 | 9. AMT BROT. + FWD. 59 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 10. TOTAL ENT + 83320 |
| BASIC PAY | 564.30 | FININ  01 | 25.00 | SOLDIERHOM | .50 | 11. ALLOT COLLS + 2800 |
| JUMP PAY | 55.00 | CFC    02 | 3.00 | SGLI | 3.00 | |
| BAQ-OR/MR | 115.80 | | | FEDERALTAX | 70.52 | 12. OTHER COLLS = 12553 |
| CLOTHNGALW | 5.10 | | | FICA TAX | 34.59 | |
| SEP-RATS | 93.00 | | | STATE TAX | 16.92 | 13. NET EARN= 68026 |
| | | | | | | 14. MID-MO PMT 341.00 |
| | | | | | | 15. END MO PMT = 33900 |
| | | | | | | 16. AMT TO BE BROT FWD 26 |
| **TOTALS** | 833.20 | | 28.00 | | 125.53 | |

**TAX INFORMATION**

| 17.5T & FED INC THIS PERIOD | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE | 20. FED EXEM | 21. FED ADD TAX WHO | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE | 24. FICA TAX CODE | 25. STATE EXEM | 27. ST ADD TAX WHO |
|---|---|---|---|---|---|---|---|---|---|
| 61930 | 61930 | 7052 | S 1 | | 56430 | 56430 | 3459 | UTT S 1 | |

| STATE TAX | | | LEAVE INFORMATION | | | ACCRUAL | | DEBT | |
|---|---|---|---|---|---|---|---|---|---|
| 28. STATE INCOME YEAR TO DATE | 29. STATE TAX YEAR TO DATE | 30. BEG LV BAL | 31. LV EARN | 32. LV USED | 33. END LV BAL | 34. LV LOST | 35. LVPD | 36. MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38. BALANCE DUE U.S. |
| 61930 | 1692 | 185 | 10.0 | | 285 | | | | | |

**39.**

REMARKS

MID-MONTH CHECK NUMBER   59025226
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX   335.00   1041/2 WASHINGTON ST A-1   AYER MA 01432
ITM14   DSSN 5071   DOV/PR   EF2   DATE 15 JAN 79
ALOT  CFC  02   3.00 BEG JAN79 WILL STOP   DEC79 BY 5071

**FINANCE OFFICE INFORMATION**

| 40. DSSN | 41. EOM CK NO | 42. SSDC | 43. OPED | 44. PEBD | 45. BASD/ASED | 46. TFOS | 47. YRS | 48. ETS DATE | 49. PR.NO | 50. 760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 59363726 | MRN | 770822 | 750318 | 770822 | | | 03810821 | EF2 | |

FININ01 FORT DEVENS FED CR UN      BLANKET      7804 7804 9999 0
                                   8966321-0 TYREE WILLIAM M
        FT DEVENS      MA 01433      5071
CFC   01 COMBINED FEDERAL CAMPAIGN             7801 7711 7812 0
        PO BOX 227                                          1
        PETERSBURG      VA 23803      6380
CFC   02 COMBINED FEDERAL CAMPAIGN BLANKET     7901 7901 7912 0
        WORCESTER CTY NTL BK
        FT DEVENS      MA 01433      5071

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT    COPY 1-MEMBER**

| 1. NAME(LAST,FIRST,MI) | 2. UNIT ID CODE | ING CAT CODE | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-28FEB79 |

| 5. SOC.SEC.NO. | | NET PAY DUE ⟶ | .−226.00 | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | | 9.AMT BROT. + FWD.   26 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUN | |
| A BASIC PAY | 564.30 | INS 01 | 37.30 | SOLDIERHOM | .30 | 75220 |
| B JUMP PAY | 55.00 | FININ 01 | 25.00 | GLI | 3.00 | 11.ALLOT COLLS + |
| C BAQ-OR/MR | 115.30 | CFC 02 | 3.00 | FEDERALTAX | 70.52 | 6580 |
| D CLOTHNGALW | 5.10 | | | FICA TAX | 34.59 | 12.OTHER COLLS + |
| E SEP-RATS | 12.00 | | | STATE TAX | 16.92 | 12553 |
| F | | | | | | 13. NET EARN= |
| G | | | | | | 56113 |
| H | | | | | | 14.MID-MO PMT + |
| I | | | | | | 33500 |
| J | | | | | | 15.END MO PMT = |
| K | | | | | | 22600 |
| L | | | | | | 16 AMT TO BE BROT FWD |
| TOTALS | 752.20 | | 65.80 | | 125.53 | 13 |

**TAX INFORMATION**

| 17.ST & FED INC INS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FD ADD TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.ST-T EXEM | 26.STATE 27.ST ADD TAX WHD |
|---|---|---|---|---|---|---|---|---|---|
| 61930 | 123860 | 141040 | 1 | | 56430 | 112860 | 6918 | UT | S 1 |

| STATE TAX | | LEAVE INFORMATION | | | | ACCRUAL | | DEBT |
|---|---|---|---|---|---|---|---|---|
| 28 STATE INCOME YEAR TO DATE | 29 STATE TAX YEAR TO DATE | 30 BEG LV BAL | 31 LV EARN | 32 LV USED | 33 LV END BAL | 34 LV LOST | 35 LVPD | 36 MONTHLY ACCRUAL | 37 TOTAL ACCRUAL | 38 BALANCE DUE U S |
| 123860 | 3384 | 185 | 12.5 | | 310 | | | | | |

**39.**

```
    MID-MONTH CHECK NUMBER    59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX    281.00   1041/2 WASHINGTON ST A-1  AYER MA 01432
05 FEB 79 ABS HOSP      0200 HOURS
ITM14  DSSN 5071   DOV/PR    EF2      DATE 15 FEB 79
ALOT  INS  01   37.80 BEG FEB79  NEW ALMT       BY 5071
    METROPOLITAN LIFE INS   TYREE WILLIAM M JR
    1MADISON AVE             NEW YORK       NY  10010
```

**FINANCE OFFICE INFORMATION**

| 40 DSSN | 41 EOM CK NO | 42 SSDC | 43 OPED | 44 PERD | 45 BASD | ASEG | 46 TFOS | 47 | 48 E+t DATE | 49 PR NO | 50 760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 60077097 | MRN | 770822 | 750318 | 770822 | | | | 03810821 | EF2 | |

```
INS   01 METROPOLITAN LIFE INS      BLANKET    7902 7902 9999 0
         1MADISON AVE               TYREE WILLIAM M JR
         NEW YORK        NY  10010         5071
      FININ01 FORT DEVENS FED CR UN   BLANKET    7804 7804 9999 0
                                      8966321-0 TYREE WILLIAM M
         FT DEVENS       MA  01433         5071
CFC   01 COMBINED FEDERAL CAMPAIGN             7801 7711 7812 0
         PO BOX 227                                          1
         PETERSBURG      VA  23803         6380
CFC   02 COMBINED FEDERAL CAMPAIGN BLANKET    7901 7901 7912 0
         WORCESTER CTY NTL BK
         FT DEVENS       MA  01433         5071
```

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY
under the FOIA. Exemption(s)          apply.

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| | | | |
|---|---|---|---|
| **1. NAME(LAST,FIRST,MI)** TYREE WILLIAM M JR | **2. UNIT ID CODE** H1CAAA | **PMO CAR GRADE / PAY GRADE** E 4 | **4. PERIOD COVERED** 01-31MAR79 |

| **ID** | **5. SOC.SEC.NO.** 528 96 6321 | **NET PAY DUE ———➤** NONE | **SUMMARY** **9.AMT BROT. + FWD.** .13 |
|---|---|---|---|

| **6.ENTITLEMENTS** | | **7.ALLOTMENT COLLECTIONS** | | **8.OTHER COLLECTIONS** | | **10.TOTAL ENT +** |
|---|---|---|---|---|---|---|
| **TYPE** | **AMOUNT** | **TYPE** | **AMOUNT** | **TYPE** | **AMOUNT** | 57910 |
| A | | | | SOLDIERHOM | .50 | **11.ALLOT COLLS +** |
| B MID-MONTH | 335.00 | | | SGLI | 3.00 | |
| C ENDOFMNTH | 226.00 | | | BASIC PAY | 413.82 | **12.OTHER COLLS +** |
| D FICA WAGES | 18.10 | | | JUMP PAY | 40.33 | 55718 |
| E | | | | BAQ-OR/MR | 84.92 | **13. NET EARN=** |
| F | | | | CLOTHNGALW | 3.74 | 2205 |
| G | | | | SEP-RATS | 1.82 | **14.MID-MO PMT =** |
| H | | | | FICA WAGES | 9.05 | 28100 |
| I | | | | | | **15.END MO PMT =** |
| J | | | | | | NONE |
| K | | | | | | **16. AMT TO BE BROT FWD** |
| L | | | | | | 905 |
| | **TOTALS** | 579.10 | | | 557.18 | |

**TAX INFORMATION**

| **17.ST & FED INC TAX INS PERIOD** | **18.FED INC YEAR TO DATE** | **19.FED TAX YEAR TO DATE** | **21.FED ADD'L TAX WHO** | **22.FICA WAGE** | **23.FICA WAGE YEAR TO DATE** | **24.FICA TAX YEAR TO DATE** | **25.STATE EXEM** | **26.STATE EXEM** | **27.ST ADD'L TAX WHO** |
|---|---|---|---|---|---|---|---|---|---|
| X | 105063 | 141045 | 1 | | 98096 | 6013 | UTT | S | 1 |

| **STATE TAX** | | **LEAVE INFORMATION** | | | | | **ACCRUAL** | | **DEBT** |
|---|---|---|---|---|---|---|---|---|---|
| **M 28 STATE INCOME 1 YEAR TO DATE S C** | **29 STATE TAX YEAR TO DATE** | **30 BEG LV BAL** | **31 LV EARN** | **32 LV USED** | **33 END LV BAL** | **34 LV LOST** | **35 LV TYPE** | **36 MONTHLY ACCRUAL** | **37 TOTAL ACCRUAL** **38 BALANCE DUE U.S** |
| 105063 | 3384 | 1850 | 15.0 | 290 | 4.5 | | 905 | 905 | 26800 |

**39.**

```
MID-MONTH CHECK NUMBER    60450556
ITM6B  CANCELED*CK 59738208 7902
ITM6C  CANCELED*CK 60077097 7902
ITM8C   COLLECTION OF BASIC PAY      FEB 79
ITM8D   COLLECTION OF JUMP PAY       FEB 79
ITM8E   COLLECTION OF BAQ-O/RGHT     FEB 79
ITM8F   COLLECTION OF CLOTHNGALW     FEB 79
ITM8G   COLLECTION OF SEP RATS       FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP       1330 HOURS
13 FEB 79 ABS CIVIL
01 MAR 79 ABS CIVIL  CONTINUED FROM PRIOR MONTH
17 MAR 79 COMP 04 YRS SVC  BASIC PAY              CORR
ITM14  DSSN 5071   DOV/PR   EF2       DATE 15 MAR 79
ADMCH  MO ACCRUE  CHANGED TO   999999
    **** CONTINUED ON NEXT PAGE ****
```

**FINANCE OFFICE INFORMATION**

| **S V C** | **40 DSSN** 5071 | **41 EOM CK NO** | **42 SSDC** MRN | **43 OPEO** 770822 | **44 PEBD** 750510 | **45 BASD.ASED** 771014 | **46 TFOS** | **47 YRS** | **48 ETS DATE** 03811013 | **49 PR NO** EF2 | **50 760B ADJ LV BALANCE** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E INS | 01 | METROPOLITAN LIFE INS | | | | | 7902 9999 7902 | | | | |
| | | 1 MADISON AVE | | | | TYREE WILLIAM M JR | | | | | 9 |
| | | NEW YORK | NY 10010 | | 0161 | | | | | | |
| FININO1 | | FORT DEVENS FED CR UN | | | | 7804 9999 7902 | | | | | |
| | | | | 8966321-0 TYREE WILLIAM M | | | | | | 9 |
| | | FT DEVENS | MA 01433 | | 0161 | | | | | | |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | | 7801 7711 7812 0 | | | | | | |
| | | PO BOX 227 | | | | | | | | | 1 |
| | | PETERSBURG | VA 23803 | | 6380 | | | | | | |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | | | 7901 7912 7902 | | | | | | |
| | | WORCESTER CTY NTL BK | | | | | | | | | 9 |
| | | FT DEVENS | MA 01433 | | 0161 | | | | | | |

FOR OFFICIAL USE ONLY
This document contains
EXEMPT FROM

7

---

Handwritten / typed marginal notes (left side):

Mid month $335.00 ————————

It is Item 6B under "6. Entitlements"

This is not mid-month for March 1979. It is mid month for February 1979.

Mid month $335.00 ————————— was a check #597382208 that was cancelled in March 1979, after Tyree was arrested at 1820 hours 13 Feb 79. Why was this check cancelled? Tyree was on duty from 1 Feb 79 to 13 Feb 79, the U.S. Army owes Tyree nearly 1/2 month pay. There are 28 days in the month of February. Tyree worked 13 days. Tyree worked nearly 1/2 of the month. Tyree must be paid. That includes 1/2 month Jump Pay, Seperate Rations, and pay for living off post. Tyree still had a daughter to feed and cloth at that time.

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ENG CAT3 CODE | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-31MAR79 |

| 5. SOC.SEC.NO. | NET PAY DUE |
|---|---|
| 528 96 6321 | |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | SUMMARY |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 9.AMT BROT. + FWD. |
| A | | | | | | 10.TOTAL ENT + |
| B | | | | | | 11.ALLOT COLLS + |
| C | | | | | | |
| D | | | | | | 12.OTHER COLLS + |
| E | | | | | | |
| F | | | | | | 13. NET EARN= |
| G | | | | | | |
| H | | | | | | 14.MID-MO PMT + |
| I | | | | | | |
| J | | | | | | 15.END MO PMT + |
| K | | | | | | |
| L | | | | | | 16. AMT TO BE BROT FWD |
| TOTALS | | | | | | |

**TAX INFORMATION**

| 17 ST & FED INC THIS PERIOD | 18 FED INC YEAR TO DATE | 19 FED TAX YEAR TO DATE | 20 FED EREM | 21 FED ADD'L TAX WHD | 22.FICA WAGE YEAR TO DATE | 23 FICA WAGE YEAR TO DATE | 24 FICA TAX YEAR TO DATE | 25 STATE EREM | 26 STATE CODE | 27 ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**STATE TAX**  **LEAVE INFORMATION**  **ACCRUAL**  **DEBT**

| 28 STATE INCOME YEAR TO DATE | 29 STATE TAX YEAR TO DATE | 30 BEG LV BAL | 31 LV EARN | 33 LV USED | 33 END LV BAL | 34 LV LOST | 35 LVPD | 36 MONTHLY ACCRUAL | 37 TOTAL ACCRUAL | 38 BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | | | | | | | | | |

**** CONTINUATION LES ****
```
            MO ACCRUE  CHANGED TO  999999
ALOT  INS 01   37.80 BEG FEB79 LAST PYMT  FEB79 BY 0161
      METROPOLITAN LIFE INS       TYREE WILLIAM M JR
      1MADISON AVE               NEW YORK      NY  10010
ALOT  FININO1   25.00 BEG APR78 LAST PYMT  FEB79 BY 0161
      FORT DEVENS FED CR UN    8966321-0 TYREE WILLIAM M
                               FT DEVENS         MA  01433
ALOT  CFC  02    3.00 BEG JAN79 LAST PYMT  FEB79 BY 0161
      COMBINED FEDERAL CAMPAIGNWORCESTER CTY NTL BK
      FT DEVENS        MA  01433
```
| | DEBT END OF LAST MONTH | .00 |
|---|---|---|
| ITEMS 13,14,15,16,39 | DEBT INCREASE THIS MONTH | 268.00 |
| | DEBT PYMT THIS MONTH | .00 |
| ITM38 | DEBT END OF THIS MONTH | 268.00 |

**FINANCE OFFICE INFORMATION**

| SVC 40 DSSN | 41 EOM CR NO | 42 SSDC | 43 OPED | 44 PEBO | 45 BASD ASED | 46 TFOS | 47 FRS | 48 ETS DATE | 49.PR NO | 50 7608 ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | | MRN | 770822 | 750510 | 771014 | | 03 | 811013 | EF2 | |

*Left margin (rotated):* No debt owed to Army by Tyree from Feb. 79.

*Right margin (rotated):* As of March 79 the Army states that Tyree owes the Army $268.00. Cashing in the 29.0 days of leave that Tyree has and paying off this $268.00 debt is sound action.

FOR OFFICIAL...
The...
E...
under...

```
┌─────────────────────┐
│      EXHIBIT        │
│         2           │
│   _____     │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071



**DEPARTMENT OF THE ARMY**
HEADQUARTERS, UNITED STATES ARMY
SPECIAL FORCES COMMAND (AIRBORNE)
2929 DESERT STORM DRIVE
FORT BRAGG, NC 28310-9110

MAR 2 6 2007

Office of the Commanding General

Mr. William M. Tyree
PO Box 100
South Walpole, MA 02071

Dear Mr. Tyree,

I am returning your request for relief under Article 138, Uniform Code of Military Justice (UCMJ), without action. Only members of the Armed Forces may request relief under Article 138. Your DD 214 Discharge Certificate clearly shows that you are no longer a member of the Armed Forces. As such, you are not entitled to relief under Article 138.

Your assertion that you have not been properly discharged is not appropriate for action by this Command, and is better suited for action by the Army Board for Correction of Military Records in accordance with Army Regulation 15-185.

Sincerely,

Thomas R. Csrnko
Major General, US Army
Commanding

Enclosures

| DD FORM 214 1 JUL 79 | PREVIOUS EDITIONS OF THIS FORM ARE OBSOLETE. | CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY |
|---|---|---|

| 1. NAME (Last, first, middle) | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NO. |
|---|---|---|
| TYREE, WILLIAM MURRAY JR | ARMY/RA | 528 | 96 | 6321 |

| 4a. GRADE, RATE OR RANK | 4b. PAY GRADE | 5. DATE OF BIRTH | 6. PLACE OF ENTRY INTO ACTIVE DUTY |
|---|---|---|---|
| PV1 | E1 | 580221 | SALT LAKE CITY UT |

| 7. LAST DUTY ASSIGNMENT AND MAJOR COMMAND | 8. STATION WHERE SEPARATED |
|---|---|
| CO A USAPCF FT DIX NJ    TC | FORT DIX NJ    08640 |

| 9. COMMAND TO WHICH TRANSFERRED | 10. SGLI COVERAGE |
|---|---|
| NA | AMOUNT $ 35 ,000    [ ] NONE |

| 11. PRIMARY SPECIALTY NUMBER, TITLE AND YEARS AND MONTHS IN SPECIALTY (Additional specialty numbers and titles involving periods of one or more years) | 12. RECORD OF SERVICE | YEAR (s) | MON (s) | DAY (s) |
|---|---|---|---|---|
| | a. Date Entered AD This Period | 77 | 08 | 22 |
| P76P1P MAT CTL & ACTG SP 04 YRS  11 MOS | b. Separation Date This Period | 82 | 10 | 15 |
| | c. Net Active Service This Period | 01 | 05 | 21 |
| | d. Total Prior Active Service | 01 | 06 | 01 |
| | e. Total Prior Inactive Service | 00 | 02 | 02 |
| | f. Foreign Service | 00 | 00 | 00 |
| | g. Sea Service | 00 | 00 | 00 |
| | h. Effective Date of Pay Grade | 79 | 01 | 05 |
| | i. Reserve Oblig. Term. Date | 00 | 00 | 00 |

| 13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service) |
|---|
| ARMY SERVICE RIBBON |

| 14. MILITARY EDUCATION (Course Title, number weeks, and month and year completed) |
|---|
| STK CON  *  8 WEEKS  (7710) |

| 15. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM [ ] YES [X] NO | 16. HIGH SCHOOL GRADUATE OR EQUIVALENT [X] YES [ ] NO | 17. DAYS ACCRUED LEAVE PAID NONE |
|---|---|---|

| 18. REMARKS |
|---|
| CONTINUATION OF ITEM 14a    SUPMN    /NOTHING FOLLOWS/ |

| 19. MAILING ADDRESS AFTER SEPARATION | 20. MEMBER REQUESTS COPY 6 BE |
|---|---|
| 12913 S. 1800 W. RIVERTON, UT    84065 | SENT TO UT DIR. OF VET AFFAIRS [X] YES [ ] NO |

| 21. SIGNATURE OF MEMBER BEING SEPARATED | 22. TYPED NAME, GRADE, TITLE AND SIGNATURE OF OFFICIAL AUTHORIZED TO SIGN |
|---|---|
| INDIVIDUAL NOT AVAILABLE FOR SIGNATURE | M. J. TETTERTON CW2 USA CHIEF SEP DIV |

**SPECIAL ADDITIONAL INFORMATION** (For use by authorized agencies only)

| 23. TYPE OF SEPARATION | 24. CHARACTER OF SERVICE (Includes upgrades) |
|---|---|
| DISCHARGE | UNDER HONORABLE CONDITIONS |

| 25. SEPARATION AUTHORITY | 26. SEPARATION CODE | 27. REENLISTMENT CODE |
|---|---|---|
| CHAP 14 SEC II AR 635-200 | JKB | RE-4 |

| 28. NARRATIVE REASON FOR SEPARATION |
|---|
| CIVILIAN CONVICTION |

| 29. DATES OF TIME LOST DURING THIS PERIOD | 30. MEMBER REQUESTS COPY 4 |
|---|---|
| 790213 TO: 821015 | |
| | INITIALS |

S/N 0102-LF-000-2140

SERVICE - 2

## 10 § 937

The word "each" is substituted for the word "every". The word "person" is substituted for the word "person". The words "in [any of] the armed forces of the United States" are omitted as surplusage.

House and Senate Reports to accompany H.R. 7049, see 1956 U.S. Code Cong. and Adm. News, p. 4613.

1986 Acts. Senate Report No. 99-331, House Conference Report No. 99-1001, and Statement by President, see 1986 U.S. Code Cong. and Adm. News, p. 6413.

1996 Acts. House Conference Report No. 104-450, see 1996 U.S.Code Cong. and Adm.News, p. 238.

**References in Text**
The Uniform Code of Military Justice, referred to in text, is classified to this chapter.

### CROSS REFERENCES
Sexual conduct policy concerning homosexuality in the Armed Forces, see 10 USCA§ 654.

### LIBRARY REFERENCES
**Encyclopedias**
54 Am Jur 2d, Military, and Civil Defense § 212.

**Texts and Treatises**
Fed Proc. L Ed § 5:311.

**WESTLAW ELECTRONIC RESEARCH**
See WESTLAW guide following the Explanation pages of this volume.

### NOTES OF DECISIONS
Generally 1

1. **Generally**
The taking of the oath of allegiance is the pivotal fact which changes the status from that of a civilian to that of a soldier,

**ARMED FORCES   Subt. A**

**Amendments**
1996 Amendments. Subsec. (a)(1), Pub.L. 104-106, § 1152, substituted "within fourteen days" for "within six days".

1986 Amendments. Pub.L. 99-661, § 804(d), generally revised the entire section to take into account the extension of military jurisdiction over reservists.

**Effective Dates**
1986 Acts. Amendment by section 804(d) of Pub.L. 99-661 effective on the earlier of (1) the last day of the 120-day period beginning on Nov. 14, 1986; or (2) the date specified in an Executive Order for such amendment to take effect, see section 808 of Pub.L. 99-661, set out as a note under section 802 of this title.

and the fact that the Articles of War, many of which do not concern the duty of a soldier, are not read to a recruit before he took the oath, will not vitiate his enlistment. U. S. v. Grimley, U.S.Mass. 1890, 11 S.Ct. 54, 137 U.S. 147, 34 L.Ed. 636.

## § 938. Art. 138. Complaints of wrongs

Any member of the armed forces who believes himself wronged by his commanding officer, and who, upon due application to that commanding officer, is refused redress, may complain to any superior or commissioned officer, who shall forward the complaint to the officer exercising general court-martial jurisdiction over the officer against whom it is made. The officer exercising general court-martial jurisdiction shall examine into the complaint and take proper

834

---

**ch. 47   UNIFORM CODE OF MILITARY JUSTICE   10 § 938**
**Note 1**

measures for redressing the wrong complained of; and he shall, as soon as possible, send to the Secretary concerned a true statement of that complaint, with the proceedings had thereon.

(Aug. 10, 1956, c. 1041, 70A Stat. 78.)

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1956 Acts**

| Revised section | Source (U.S. Code) | Source (Statutes at Large) |
|---|---|---|
| 938 | 50:734. | May 5, 1950, ch. 169, § 1 (Art. 138). 64 Stat. 144. |

The words "commanding officer" are substituted for the word "commander". The word "who" is inserted after the word "and". The word "commissioned" is inserted after the word "superior" for clarity. The words "That officer exercising general court-martial jurisdiction" are substituted for the words "That officer" for clarity. The word "send" is substituted for the word "transmit". The word "Secretary" is substituted for the word "Department", as an entity, could not act upon the complaint.

House and Senate Reports to accompany H.R. 7049, see 1956 U.S. Code Cong. and Adm. News, p. 4613.

### LIBRARY REFERENCES

**Encyclopedias**
54 Am Jur 2d, Military, and Civil Defense § 210.

**Law Review and Journal Commentaries**
Hands-off policy and intramilitary torts. Courtney W. Howland, 71 Iowa L.Rev. 93 (1985).

Making intramilitary tort law more civil: A proposed reform of the Feres doctrine. David Schwartz, 95 Yale L.J. 992 (1986).

**Texts and Treatises**
Fed Proc. L Ed §§ 5:56 to 5:59.

**WESTLAW ELECTRONIC RESEARCH**
See WESTLAW guide following the Explanation pages of this volume.

### NOTES OF DECISIONS

Acts of commanding officer subject to review 2
Admissibility of evidence 13
Availability of administrative remedies 8
Burden of proof 12
Exclusiveness of remedy 7
Exhaustion of administrative remedies 6
Hearing 6
Jurisdiction and power of court 10
Measures for redressing wrong 4
Persons authorized to redress wrong 3
Persons entitled to redress 1
Proceedings on complaint 5

Summary judgment 11

1. **Persons entitled to redress**
Though only a member of armed forces was entitled to redress under this section, captain's rights could not be denied on lack of standing where it was the Army's error which led to his present nonmilitary status. Colson v. Bradley, C.A.8 (Mo.) 1973, 477 F.2d 639.

Provision of this section to effect that any member of armed forces who believes himself wronged by his commanding officer may complain to any superior

835

```
┌─────────────────────────┐
│        EXHIBIT          │
│          1              │
│   _____   │
└─────────────────────────┘
```

I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

DAPC-EPA-A-S (7 Jul 80) 1st Ind
SUBJECT: Conviction by Civil Court: PV1 William M. Tyree, 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

DA, MILPERCEN, 2461 Eisenhower Avenue, Alexandria, VA  22331          24 SEP 1980

TO  Commander, Fort Devens, ATTN:  AFZD-CO, Fort Devens, MA  01433

1.  Your request for discharge of Private Tyree has been carefully reviewed.

2.  It has been determined by the Office of The Judge Advocate General that
circumstances that compel immediate discharge normally will not arise where
the member will remain in civil confinement pending action of the appeal.
Further, it would be legally objectionable for HQDA to direct a discharge
characterization less favorable than that recommended by an administrative
separation board, notwithstanding the provision of paragraph 1-2a, AR 635-200.
Therefore, your request to discharge Private Tyree is disapproved.

3.  Recommend that Private Tyree be reassigned to the nearest Personnel
Confinement Facility in accordance with AR 600-62 pending the outcome of his
appeal.

FOR THE COMMANDER:

1 Incl
nc

CHARLES E. MAGAN
Major, GS
Chief, Appeals Branch

REPORT: FAVORABLE INFORMATION OR SUS: OF ACCESS

Reporting Commander: US ARMY

COMMANDER
HQ USATC AND FORT DIX
ATTN: SEC DIV, DPTSEC
FORT DIX, NEW JERSEY 08640

AIRR Requester
Acct Control No. ATC 03

UIC __W1DC06__

| 1. NAME (Last – First – Middle) | | 2. ALIASES AND FORMER NAMES |
|---|---|---|
| TYREE, William Murry Jr. | | UNKNOWN |

| 3. BIRTH DATE (Yr-Mo-Day) | 4. SSN | 5. BIRTH PLACE (City – State or Country) |
|---|---|---|
| | 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 | Fort Sill, OK |

| 6. RANK: | STATUS: | 7. CURRENT CLEARANCE | 8. TYPE OF REPORT: |
|---|---|---|---|
| E-1 | ( X )AD MIL | SECRET | ( ) FINAL |
| | ( )ARNG | | ( X ) INITIAL  ( ) FOLLOW-UP |
| | ( )USAR | 9. ACTION TAKEN | 10. INVESTIGATION OR INQUIRY INITIATED |
| *Explain | ( )DAC | | |
| in Item 11 | ( )NAF | NONE | NONE |
| | ( )RED CROSS | | |
| | ( )ROTC | | |
| | ( )OTHER* | | |

11. BASIS OF REPORT:

Subject is currently serving a life sentence for 1st Degree Murder at the Warpole
State Prison, South Walpole, MA.  Subject is appealing his sentence and was
therefore administratively assigned to USAPCF, Fort Dix, NJ.

INCLOSURES:
DA Form 4187 dtd 16 Feb 79
DA Form 268 dtd 4 Mar 80
DA Form 873

DATE:
2 February 1982

SCOTT H. JOHNSON, (SIGNATURE)CHIEF, SEC DIV,
DPTSEC, FORT DIX, NJ, 944-4452
TYPED NAME, RANK, TITLE

PCCF FORM 6-R (REVISED)
1 FEB 80

PREVIOUS EDITIONS ARE OBSOLETE

The records of Tyree were at Fort Dix, N.J.
as of February 1982. Tyree was not discharged
(elsewhere) until October 1982. The records
were not available at the time of discharge
leading to no financial discharge of Tyree

```
┌─────────────────────────┐
│       EXHIBIT           │
│                         │
│         2               │
│     _____         │
└─────────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

CAUTION: NOT TO BE USED FOR
IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT
RECORD. SAFEGUARD IT

ANY ALTERATIONS IN SHADED
AREAS RENDER FORM VOID

| DD FORM 214 1 JUL 79 | PREVIOUS EDITIONS OF THIS FORM ARE OBSOLETE. | CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY |
|---|---|---|

| 1. NAME (Last, first, middle) | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NO. |
|---|---|---|
| TYREE, WILLIAM MURRAY JR | ARMY/RA | 528 | 96 | 6321 |

| 4a. GRADE, RATE OR RANK | 4b. PAY GRADE | 5. DATE OF BIRTH | 6. PLACE OF ENTRY INTO ACTIVE DUTY |
|---|---|---|---|
| PV1 | E1 | 580221 | SALT LAKE CITY UT |

| 7. LAST DUTY ASSIGNMENT AND MAJOR COMMAND | 8. STATION WHERE SEPARATED |
|---|---|
| CO A USAPCF FT DIX NJ    TC | FORT DIX NJ    08640 |

| 9. COMMAND TO WHICH TRANSFERRED | 10. SGLI COVERAGE |
|---|---|
| NA | AMOUNT $ 35 ,000    [ ] NONE |

**11. PRIMARY SPECIALTY NUMBER, TITLE AND YEARS AND MONTHS IN SPECIALTY** (Additional specialty numbers and titles involving periods of one or more years)

P76P1P MAT CTL & ACTG SP 04 YRS  11 MOS

| 12. RECORD OF SERVICE | YEAR (s) | MON (s) | DAY (s) |
|---|---|---|---|
| a. Date Entered AD This Period | 77 | 08 | 22 |
| b. Separation Date This Period | 82 | 10 | 15 |
| c. Net Active Service This Period | 01 | 05 | 21 |
| d. Total Prior Active Service | 01 | 06 | 01 |
| e. Total Prior Inactive Service | 00 | 02 | 02 |
| f. Foreign Service | 00 | 00 | 00 |
| g. Sea Service | 00 | 00 | 00 |
| h. Effective Date of Pay Grade | 79 | 01 | 05 |
| i. Reserve Oblig. Term. Date | 00 | 00 | 00 |

**13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED** (All periods of service)

ARMY SERVICE RIBBON

**14. MILITARY EDUCATION** (Course Title, number weeks, and month and year completed)

STK CON  # 8 WEEKS  (7710)

| 15. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM | [ ] YES [X] NO | 16. HIGH SCHOOL GRADUATE OR EQUIVALENT | [X] YES [ ] NO | 17. DAYS ACCRUED LEAVE PAID | NONE |
|---|---|---|---|---|---|

**18. REMARKS**

CONTINUATION OF ITEM 14a   SUPMN   /NOTHING FOLLOWS/

| 19. MAILING ADDRESS AFTER SEPARATION | 20. MEMBER REQUESTS COPY 6 BE |
|---|---|
| 12913 S. 1800 W. RIVERTON, UT    84065 | SENT TO UT DIR. OF VET AFFAIRS [X] YES [ ] NO |

| 21. SIGNATURE OF MEMBER BEING SEPARATED | 22. TYPED NAME, GRADE, TITLE AND SIGNATURE OF OFFICIAL AUTHORIZED TO SIGN |
|---|---|
| INDIVIDUAL NOT AVAILABLE FOR SIGNATURE | M. J. TETTERTON CW2 USA CHIEF SEP DIV |

**SPECIAL ADDITIONAL INFORMATION** (For use by authorized agencies only)

| 23. TYPE OF SEPARATION | 24. CHARACTER OF SERVICE (Includes upgrades) |
|---|---|
| DISCHARGE | UNDER HONORABLE CONDITIONS |

| 25. SEPARATION AUTHORITY | 26. SEPARATION CODE | 27. REENLISTMENT CODE |
|---|---|---|
| CHAP 14 SEC II AR 635-200 | JKB | RE-4 |

| 28. NARRATIVE REASON FOR SEPARATION |
|---|
| CIVILIAN CONVICTION |

| 29. DATES OF TIME LOST DURING THIS PERIOD | 30. MEMBER REQUESTS COPY 4 |
|---|---|
| 790213 TO: 821015 | INITIALS |

S/N 0102-LF-000-2140

SERVICE - 2



I, William M. Tyree, on oath state that the copies attached as pages to this exhibit are true genuine copies of the documents they purport to represent. Signed under the pains and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071



**DEPARTMENT OF THE ARMY**
BOARD FOR CORRECTION OF MILITARY RECORDS
1901 SOUTH BELL STREET 2ND FLOOR
ARLINGTON, VA 22202-4508

March 14, 2007

AR20060017754, Tyree, William M.

Mr. William M. Tyree Jr
P.O. Box 100
Walpole MA 02071

Dear Mr. Tyree:

This is in response to your December 7, 2006 request to the Army Board for Correction of Military Records (ABCMR) for reconsideration of ABCMR Docket Number AR1999027468. This case was considered by the ABCMR on October 3, 2000.

Army Regulation 15-185 sets forth procedures for processing requests for correction of military records. Paragraph 2-15b governs requests for reconsideration. This provision of the regulation allows an applicant to request reconsideration of an earlier ABCMR decision if the request is received within one year of the ABCMR's original decision and it has not previously been reconsidered.

The staff of the ABCMR reviewed your request for reconsideration and determined that your request for reconsideration was not received within one year of the ABCMR's original decision. As a result, your request for reconsideration does not meet the criteria outlined above, and we are returning your request without further action.

The ABCMR will not consider any further requests for reconsideration of this matter. However, you have the option to seek relief in a court of appropriate jurisdiction.

Sincerely,

Walter Avery
Chief, Case Management Division
Chief, Screening Team Arlington

Enclosure

Printed on Recycled Paper



I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date, 3/30/08 .

_____
William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071



**DEPARTMENT OF THE ARMY**
HEADQUARTERS, UNITED STATES ARMY
SPECIAL FORCES COMMAND (AIRBORNE)
2929 DESERT STORM DRIVE
FORT BRAGG, NC 28310-9110

**MAR 2 6 2007**

Office of the Commanding General


Mr. William M. Tyree
PO Box 100
South Walpole, MA 02071

Dear Mr. Tyree,

I am returning your request for relief under Article 138, Uniform Code of Military Justice (UCMJ), without action. Only members of the Armed Forces may request relief under Article 138. Your DD 214 Discharge Certificate clearly shows that you are no longer a member of the Armed Forces. As such, you are not entitled to relief under Article 138.

Your assertion that you have not been properly discharged is not appropriate for action by this Command, and is better suited for action by the Army Board for Correction of Military Records in accordance with Army Regulation 15-185.

Sincerely,

Thomas R. Csrnko
Major General, US Army
Commanding

Enclosures

## 10 § 937

The word "each" is substituted for the word "every". The word "member" is substituted for the word "person". The words "in [any of] the armed forces of the United States" are omitted as surplusage.

House and Senate Reports to accompany H.R. 7049, see 1956 U.S. Code Cong. and Adm. News, p. 4613.

1986 Acts. Senate Report No. 99-331, House Conference Report No. 99-1001, and Statement by President, see 1986 U.S. Code Cong. and Adm. News, p. 6413.

1996 Acts. House Conference Report No. 104-450, see 1996 U.S.Code Cong. and Adm.News, p. 238.

### References in Text

The Uniform Code of Military Justice, referred to in text, is classified to this chapter.

### CROSS REFERENCES

Sexual conduct policy concerning homosexuality in the Armed Forces, see 10 USCA § 654.

### LIBRARY REFERENCES

Encyclopedias
54 Am Jur 2d, Military and Civil Defense § 212.

Texts and Treatises
Fed Proc, L Ed § 5.311.

### WESTLAW ELECTRONIC RESEARCH

See WESTLAW guide following the Explanation pages of this volume.

### NOTES OF DECISIONS

**Generally    1**

**1. Generally**

The taking of the oath of allegiance is the pivotal fact which changes the status from that of a civilian to that of a soldier,

and the fact that the Articles of War, many of which do not concern the duty of a soldier, are not read to a recruit before he took the oath, will not vitiate his enlistment. U. S. v. Grimley, U.S.Mass. 1890, 11 S.Ct. 54, 137 U.S. 147, 34 L.Ed. 636.

## § 938. Art. 138.  Complaints of wrongs

Any member of the armed forces who believes himself wronged by his commanding officer, and who, upon due application to that commanding officer, is refused redress, may complain to any superior or commissioned officer, who shall forward the complaint to the officer exercising general court-martial jurisdiction over the officer against whom it is made. The officer exercising general court-martial jurisdiction shall examine into the complaint and take proper

834

---

## ARMED FORCES    Subt. A

measures for redressing the wrong complained of; and he shall, as soon as possible, send to the Secretary concerned a true statement of that complaint, with the proceedings had thereon.

(Aug. 10, 1956, c. 1041, 70A Stat. 78.)

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1956 Acts**

| Revised section | Source (U.S. Code) | Source (Statutes at Large) |
|---|---|---|
| 938............. | 50:734. | May 5, 1950, ch. 169, § 1 (Art. 138), 64 Stat. 144. |

The words "commanding officer" are substituted for the word "commander". The word "who" is inserted after the word "and". The word "commissioned" is inserted after the word "superior" for clarity. The words "The officer exercising general court-martial jurisdiction" are substituted for the words "That officer" for clarity. The word "send" is substituted for the word "transmit". The word "Secretary" is substituted for the word "Department" for accuracy, since the "Department", as an entity, could not act upon the complaint.

House and Senate Reports to accompany H.R. 7049, see 1956 U.S. Code Cong. and Adm. News, p. 4613.

### LIBRARY REFERENCES

Encyclopedias
54 Am Jur 2d, Military and Civil Defense § 210.

Law Review and Journal Commentaries
Hands-off policy and intramilitary torts. Courtney W. Howland, 71 Iowa L.Rev. 93 (1985).

Making intramilitary tort law more civil: A proposed reform of the Feres doctrine.[4] David Schwartz, 95 Yale L.J. 992 (1986).

Texts and Treatises
Fed Proc, L Ed §§ 5.56 to 5.59.

### WESTLAW ELECTRONIC RESEARCH

See WESTLAW guide following the Explanation pages of this volume.

### NOTES OF DECISIONS

Acts of commanding officer subject to review    2
Availability of administrative remedies    8
Admissibility of evidence    13
Burden of proof    12
Exclusiveness of remedy    7
Exhaustion of administrative remedies    9
Hearing    6
Jurisdiction and power of court    10
Measures authorized to redress wrong    4
Persons authorized to redress wrong    3
Persons entitled to redress    1
Proceedings on complaint    5

Summary judgment    11

**1. Persons entitled to redress**

Though only a member of armed forces was entitled to redress under this section, captain's rights could not be denied on lack of standing where it was the Army's error which led to his present nonmilitary status. Colson v. Bradley, C.A.8 (Mo.) 1973, 477 F.2d 639.

Provision of this section to effect that any member of armed forces who believes himself wronged by his commanding officer may complain to any superior

835

```
┌─────────────────────────┐
│      EXHIBIT            │
│                         │
│         5               │
│      _____        │
└─────────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/20/08.

William M. Tyree  P.O. Box 100,
S. Walpole, Massachusetts, 02071

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature
X _____  ☑ Agent  ☐ Addressee

B. Received by ( *Printed Name*)    C. Date of Delivery

1. Article Addressed to:

**United States Army
Headquarters, 18th ABN CORP
Attn: COMMANDING GENERAL
       18th ABN. CORP.
Fort Bragg, North Carolina**

**28307-5200**

D. Is delivery address different from item 1?  ☐ Yes
If YES, enter delivery address below: ☑ No

3. Service Type
☑ Certified Mail    ☐ Express Mail
☐ Registered    ☑ Return Receipt for Merchandise
☐ Insured Mail    ☐ C.O.D.

4. Restricted Delivery? (*Extra Fee*)    ☑ Yes

2. Article Number
(*Transfer from service label*)
7006 0100 0003 9496 3396

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-154(

---

UNITED STATES POSTAL SERVICE

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4 in this box •

**SP4 William M. Tyree**

**P.O. Box-100**

**S. Walpole, Massachusetts**

**02071**

```
┌─────────────────────┐
│      EXHIBIT        │
│                     │
│        6            │
│      _____    │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date. 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071



**DEPARTMENT OF THE ARMY**
OFFICE OF THE INSPECTOR GENERAL
1700 ARMY PENTAGON
WASHINGTON DC 20310-1700

April 17, 2007

Assistance Division

William Tyree
P.O. Box 100
South Walpole, MA 02071

Dear Mr. Tyree:

We received your March 27, 2007 letter concerning reviewing, investigation, correction and back pay owed to you by U.S. Army.

By policy the Inspector General does not become involved in grievances where an established avenue of redress is available to resolve a dispute. After reviewing the matters you presented, we have determined that the appropriate authority for this action is Criminal Investigations Command (CIC) and Army Board for Correction of Military Records (ABCMR).

The Department of Army Inspector General (DAIG) cannot correct records belonging to other agencies. You must direct such requests to the agency that made or owns the records in question. To challenge CIC's findings you must contact CIC and follow the appropriate procedures for appealing their final determination. Address your request to:

Commander, U.S. Army Criminal Investigation Command,
ATTN: CIIG-ZA, 6010 6th Street,
Fort Belvoir, Virginia  22060-5506

The issue concerning your back pay for the last 27 years should be directed to ABCMR. You may contact them by writing to the address shown below:

Army Review Boards Agency (ARBA)
ATTN: Client Information and Quality Assurance
Arlington, VA 22202-4508

We trust this information has been responsive to your needs. We have assigned case number DIH 07-1142 to these matters.

Sincerely,

Office of the Inspector General
Assistance Division
2511 Jefferson Davis HWY
Arlington, VA 22202

*TECHNICALLY - SINCE I WAS NEVER FINANCIALLY DISCHARGED FROM THE ARMY - THE ABCMR HAS NO JURISDICTION OVER ME, OR MY RECORDS - ABCMR ONLY COMES INTO THE PICTURE AFTER DISCHARGE.*

Printed on Recycled Paper

```
┌─────────────────────┐
│      EXHIBIT        │
│                     │
│         7           │
│     _____     │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date, 3/20/08

_William M. Tyree_

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

General Rodney L. Johnson
U.S. Army CID Command
6010 6th Street
Fort Belvoir, Virginia

    22060-5506

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☑ Agent
                   ☐ Addressee

B. Received by ( Printed Name)    C. Date of Delivery

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:       ☒ No

3. Service Type
   ☒ Certified Mail      ☐ Express Mail
   ☐ Registered          ☒ Return Receipt for Merchandise
   ☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
   (Transfer from service label)

7006 3450 0002 9960 0115

PS Form 3811, February 2004          Domestic Return Receipt          102595-02-M-1540

UNITED STATES POSTAL SERVICE    50
                           NO MA 220

18 JUL 2007  PM 5 T

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-40

• Sender: Please print your name, address, and ZIP+4 in this box •

Bill Tyree

P.O. Box-100

S. Walpole, MA. 02071

```
┌─────────────────────┐
│     EXHIBIT         │
│                     │
│        8            │
│  _____    │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/20/08.

_William M. Tyree_
William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

| SENDER: *COMPLETE THIS SECTION* | COMPLETE THIS SECTION ON DELIVERY |
|---|---|
| ■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired. ■ Print your name and address on the reverse so that we can return the card to you. ■ Attach this card to the back of the mailpiece, or on the front if space permits. | A. Signature  X *Della M. Burch*  ☐ Agent  ☐ Addressee |
| | B. Received by (*Printed Name*)  DELLA M. Burch  C. Date of Delivery |
| 1. Article Addressed to:  General George Casey, Jr.  U.S. Army Chief of Staff  The Pentagon  101 Army Pentagon  Washington, D.C.         20310-0101 | D. Is delivery address different from item 1?  ☐ Yes  If YES, enter delivery address below:  ☒ No |
| | 3. Service Type  ☒ Certified Mail   ☐ Express Mail  ☐ Registered       ☒ Return Receipt for Merchandise  ☐ Insured Mail     ☐ C.O.D. |
| | 4. Restricted Delivery? (*Extra Fee*)        ☐ Yes |
| 2. Article Number  (*Transfer from service label*)   7006 3450 0002 9960 0139 | |

UNITED STATES POSTAL SERVICE
SOUTHERN MD 20?

19 JUL 2007 PM 4 T

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4 in this box •

Bill Tyree

P.O. Box-100

S. Walpole, MA. 02071

50



I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date. 3/30/08.

_William M. Tyree_

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

**Name and Address of Sender**

Check appropriate block for Registered Mail:
☐ With Postal Insurance
☐ Without Postal Insurance

Affix stamp here if issued or for certificate of mailing or for additional copies of this bill.

Indicate type of mail:
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured ☐ Int'l Recorded Del.
☐ COD ☐ Express Mail
☐ Certified

Postmark and Date of Receipt

[Postmark: SOUTH WALPOLE MA 02071-9998 USPS OCT 2 5 2007]

| Line | Article Number | Name of Addressee, Street, and Post Office Address | Postage | Fee | Handling Charge | Act. Value (If Regis) | Insured Value | Due Sender If COD | R. R. Fee | S. D. Fee | S. H. Fee | Rest. Del. Fee | Remarks |
|------|----------------|---------------------------------------------------|---------|-----|-----------------|----------------------|---------------|-------------------|-----------|-----------|-----------|----------------|---------|
| 1 | RM6 345 802 | Dept. of the Navy Chief JAGS Corp D.C. 9233 P263 4411 Llewellyn Ave Fort Lesley McD | 1.48 | 2.65 | | (20133) | | 2.65 | | | | | Wm Texas |
| 2 | RM6 3456 C90 | Sup Ct... Dulles Dept Sup 2300 9233 F270 On Frederic D. 30101 MA | 2.50 | 2.65 | | (0200) | | 2.5 | | | | | Wm Texas |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |

Total Number of Pieces Listed by Sender: 2

Total Number of Pieces Received at Post Office: 2

Postmaster, Per (Name of Receiving Employee): _____

The full declaration of value is required on all domestic and international registered mail. The maximum indemnity payable for the reconstruction of nonnegotiable documents under registered mail document reconstruction insurance is $50,000 per piece subject to a limit of $500,000 per occurrence. The maximum indemnity payable on Express Mail merchandise insurance is $500. The maximum indemnity payable on registered mail sent with optional postal insurance. See Domestic Mail Manual R900, S913, and S921 for limitations of coverage on insured and COD mail. See International Mail Manual for limitations of coverage on international mail. Special handling charges apply only to third and fourth class parcels.

**Form Must be Completed by Typewriter, Ink or Ball Point Pen**

PS Form 3877, February 1994

October 16, 2007


Dept. of the Army
Attn: Chief, Tort Claims Division
4411 Llewellyn Avenue
Fort Meade, Maryland 20755-5360


RE: **TORT CLAIM FOR PAY NEVER
RECEIVED FROM THE U.S. ARMY
AT TIME OF DISCHARGE.**


Dear sir:

Please review the following exhibits:

(A). On 13 Feb 79 I was arrested at Fort Devens, MA.,
while assigned to the 441st Military Intelligence Detachment,
10th Special Forces Group, Airborne (SFG(A). Subsequent to that
arrest on 24 September 1980, my Army Records, "201 File" medical
records etc., were scattered to the four winds;
See **EXHIBIT-A**;

(B). I received my finance records that reflect I never
received the mid-month check for February 1979 of **$335.00**, nor
was I ever reimbursed for the 29.0 days of leave that I had
accrued. The records were received in late November 2006.
See **EXHIBIT-B**, which not only has the Leave & Earnings Statements
from February and March 1979, but also a copy of 10 USC,
section 1168. At relevant parts of section 1168 please note
that you cannot discharge me until you make a final payment
to me of my money. So technically, I am still in the U.S.
Army;

(C). At **EXHIBIT-C**, are the Leave & Earning Statements
from January, February, and March 1979, which reflect:

January - $833.20 total earnings;
February - $752.20 total earnings;
March - $579.10 total earnings.

The average monthly income for me with $833.20 being the high
end and $579.10 being the low end would be in the middle at
approximately $700.00. I cite that figure for a reason. The
Army owes me 29.0 day of leave, or the money substitute;

(D). at **EXHIBIT-D,** on December 7, 2006, I filed into the

Page two


Army Board of Correction of Military Records, (ABCMR). I sought
the correction of several issue's including the back pay owed to
me since February 1979. I explained that I had just managed to
get access to my Army Records after the past 28 years;

    (E). the ABCMR notified me at **EXHIBIT-E**, that since I had
previously been before the ABCMR in October 3, 2000, and since
this most recent request of 12/7/06, was not within one year
after the request of 2000, that I was technically **SCREWED**. The
ABCMR in their never ending wisdom suggested that I "...seek
relief in a court of appropriate jurisdiction..."

Imagine my surprise when I thought about their totally absurd
idea. As I thought it occurred to me that in order for me to
file this mess into the United States District Court, I would
need to exhaust the Tort Claims Division. That is when the
**epiphany** struck.

The Tort Claims Division cannot allow, nor deny this request.
WHY? Because I am still in the U.S. Army until the final pay
is ready for delivery, or is served on me. Therefore, the only
response that you can give me is that I am still in the U.S.
Army. You cannot tell me the Tort Claim I have filed is barred
by the **Feres** doctrine, as I am technically not out of the Army
yet. A bar under **Feres** would only apply, or should only apply
according to the caselaw I am reviewing, if I am discharged.
Until I am discharged the only legal recourse I have is to
submit this matter to you. Then to have you tell me that I am
not financially discharged and ergo, **still in the Army!** Then
I can seek legal recourse through an **Article 138 investigation**,
-at that point...light years from now, I can recover my mid-
month from February 1979 of $335.00, and the $700.00 for the
29.0 days of leave I am owed (or 1 month of pay).

If you have other thoughts I would be only to happy to review
and entertain them. Now it gets better.

If you force me to go to the USDC, then I not only file this
claim for the initial sums clearly owed to me. **But**, I will
file an additional claim to your office for the **interest** on
that initial sum and...I will sue for all back pay, etc., to
February 1979.

I suggest that you notify me in writing that I am technically
still in the Army. That will allow me to go back to my own
Command; the Special Forces Command at Fort Bragg and let them
straighten this nightmare out. That will clear this matter at
your Command level, while allowing me to go forward with an
Article 138 investigation. As you are aware no doubt, I need
to be on active duty, etc., in order to file for the Article

Page three

138 investigation. Your letter will provide a legal finding
of that fact and I will be able to go to Fort Bragg and begin
the process to get the money owed to me.

Please keep in mind two facts that cannot escape logic, nor
review:

        FIRST: I earned this money we are discussing herein
while assigned to a U.S. Army Special Forces unit. I earned
that money and that leave time. It was not something I claim
I have coming. I earned it, and you could find yourself in my
position just as easy. So before you throw my butt to the wolfs,
consider that I am not claiming that I fell on a side walk
covered in ice. This is money that I am owed for work that I
sure as hell performed;

        SECOND: how are you gonna deny my TORT CLAIM request
unless you find I am still on active duty, never having been
financially discharged pursuant to 10 USC, section 1168[a]?
By making such a finding you uphold the statute. Should you
fail to uphold the statute then you put the Army in the unusual
position of being sued [along with yourself personally] for
violating federal law. Further, you have to sign off on the
TORT CLAIM denial letter which automatically subjects your
conduct to the review of the Inspector General. Needless to
say, you know all of that. So no doubt I will receive a very
short letter outlining that due to the fact that I was never
financially discharged, I am still on active duty and my pay
problems must be taken to my Command for review and assistance.

I thank you for your time and thank you in advance for your
assistance. Yes, I know. This is a real screw up! Just think
of the positive side. You have 10 USC, section 1168[a] to cite
in your denial letter and that takes you out of the picture
completely.

AIRBORNE!

Respectfully submitted,                    E-Mail address for Defense
                                           Finance Center, Denver, Col.,
                                           is www.dfas.mil [so you can
                                           confirm the Finance Records
William M. Tyree                           are real]
Pro se
P.O. Box-100
S. Walpole, MA. 02071

cc: Senator Ted Kennedy

```
┌─────────────────┐
│    EXHIBIT      │
│       A         │
└─────────────────┘
```

I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date. 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

## PERSONNEL ACTION
For use of this form, see AR 600-1; the proponent agency is MR PERCEN

| THRU (Include ZIP Code) | TO: (Include ZIP Code) | FROM (Include ZIP Code) |
|---|---|---|
| | Commander<br>ATTN: AMILPO<br>Ft. Devens, MA  01433 | Commander<br>Svc Co, 10th SFG(A), 1st SF<br>Ft. Devens, MA  01433 |

### SECTION I - PERSONAL IDENTIFICATION

| NAME (Last, First, Middle Initial) | GRADE / PAY GRADE | SOCIAL SECURITY NUMBER |
|---|---|---|
| TYREE, William M., Jr. | PV1/E-1 | 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 |

### SECTION II - DUTY STATUS CHANGE

The above member's duty status is changed from ___Present for duty___

to ___Confined Civil Authorities___  the

effective ___1820___ hours, ___13 February___ 19 _79_

### SECTION III - REQUEST FOR PERSONNEL ACTION (DA Pam 600-8)

I request the following action:

| TYPE OF ACTION | Procedure | TYPE OF ACTION | Procedure |
|---|---|---|---|
| Service School | 3-10 | Extension (OTRA) (EM only) | 4-3 |
| ROTC or NGUS Duty (EM only) | 3-12 | Excess/Advance Leave | 4-8 |
| Deferment from Overseas | 3-13 | Leave to CONUS/outside CONUS | 4-8 |
| Volunteer for Foreign Service | 3-14 | Officer Candidate School | 4-10 |
| Ranger Training | 3-15 | Change of Name/SSN/DOB | 4-11 |
| Reassignment Family Problems | 3-16 | Separation (Depn/Hardship) | 4-15 |
| Reassignment Married Army Couples | 3-32 | Identification Card | 4-23 |
| Exchange Reassignment | 3-18 | Identification Tags | 4-24 |
| Airborne Training | 3-19, 20 | Separate Rations | 5-27 |
| Special Forces Duty | 3-22 | Advancement to PV2 | 5-27 |
| On-the-Job Training | 3-23 | Other (Specify) | |

| SIGNATURE OF MEMBER (When required) | DATE |
|---|---|
| | |

### SECTION IV - REMARKS   (Applies to Sections II, III, and V) (Continue on separate sheet)

Apprehended, in House of Corrections, Billerica, MA, pending disposition of charges.

### SECTION V - CERTIFICATION/APPROVAL/DISAPPROVAL

I certify that the duty status change (Section II) or that the request for personnel action (Section III) contained herein—

| | | RECOMMEND APPROVAL | | RECOMMEND DISAPPROVAL |
|---|---|---|---|---|
| | | IS APPROVED | | IS DISAPPROVED |

| COMMANDER | SIGNATURE | DATE |
|---|---|---|
| | | 79 |

DA FORM 4187-1 May 74        PREVIOUS EDITION IS OBSOLETE        COPY 1

PERSONNEL ACTION
For use of this form, see AR 600-1; the proponent agency is MILPERCEN.

| THRU (Include ZIP Code) | TO: (Include ZIP Code) | FROM (Include ZIP Code) |
|---|---|---|
| | Commander<br>ATTN: AMILPO<br>Ft. Devens, MA  01433 | Commander<br>Svc Co, 10th SFG(A), 1stSF<br>Ft. Devens, MA  01433 |

SECTION I - PERSONAL IDENTIFICATION

| NAME (Last, First, Middle Initial) | GRADE/PAY GRADE | SOCIAL SECURITY NUMBER |
|---|---|---|
| TYREE, William M., Jr. | PV1/E-1 | 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 |

SECTION II - DUTY STATUS CHANGE

The above member's duty status is changed from ___Present for duty___

to ___Confined Civil Authorities___ .

effective ___1820___ hours ___13 February___ 19 _79_

SECTION III - REQUEST FOR PERSONNEL ACTION (DA Pam 600-8)

I request the following action:

| TYPE OF ACTION | Procedure | TYPE OF ACTION | Procedure |
|---|---|---|---|
| Service School | 3-10 | Extension (OTRA) (EM only) | 4-3 |
| ROTC or NGUS Duty (EM only) | 3-12 | Excess/Advance Leave | 4-8 |
| Deferment from Overseas | 3-13 | Leave to CONUS/outside CONUS | 4-8 |
| Volunteer for Foreign Service | 3-14 | Officer Candidate School | 4-10 |
| Ranger Training | 3-15 | Change of Name/SSN/DOB | 4-11 |
| Reassignment Family Problems | 3-16 | Separation (Depn/Hardship) | 4-15 |
| Reassignment Married Army Couples | 3-32 | Identification Card | 4-23 |
| Exchange Reassignment | 3-18 | Identification Tags | 4-24 |
| Airborne Training | 3-19, 20 | Separate Rations | 5-27 |
| Special Forces Duty | 3-22 | Advancement to PV2 | 5-27 |
| On-the-Job Training | 3-23 | Other (Specify) | |

| SIGNATURE OF MEMBER (When required) | DATE |
|---|---|
| | |

SECTION IV - REMARKS  (Applies to Sections II, III, and V) (Continue on separate sheet)

Apprehended, in House of Corrections, Billerica, MA, pending disposition of charges.

SECTION V - CERTIFICATION/APPROVAL/DISAPPROVAL

I certify that the duty status change (Section II) or that the request for personnel action (Section III) contained herein—

| | ☐ RECOMMEND APPROVAL | ☐ RECOMMEND DISAPPROVAL |
|---|---|---|
| | ☐ IS APPROVED | ☐ IS DISAPPROVED |

| COMMANDER | SIGNATURE | DATE 13 FEB 79 |
|---|---|---|

DA FORM 4187, 1 May 74    PREVIOUS EDITION IS OBSOLETE.    COPY 1

RA-4

DAPC-EPA-A-S (7 Jul 80) 1st Ind
SUBJECT: Conviction by Civil Court: PV1 William M. Tyree, 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

DA, MILPERCEN, 2461 Eisenhower Avenue, Alexandria, VA 22331

24 SEP 1980

TO  Commander, Fort Devens, ATTN: AFZD-CO, Fort Devens, MA 01433

1.  Your request for discharge of Private Tyree has been carefully reviewed.

2.  It has been determined by the Office of The Judge Advocate General that circumstances that compel immediate discharge normally will not arise where the member will remain in civil confinement pending action of the appeal. Further, it would be legally objectionable for HQDA to direct a discharge characterization less favorable than that recommended by an administrative separation board, notwithstanding the provision of paragraph 1-2a, AR 635-200. Therefore, your request to discharge Private Tyree is disapproved.

3.  Recommend that Private Tyree be reassigned to the nearest Personnel Confinement Facility in accordance with AR 600-62 pending the outcome of his appeal.

FOR THE COMMANDER:

1 Incl
nc

CHARLES E. MAGAN
Major, GS
Chief, Appeals Branch

EXHIBIT

B

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date. 3/20/08

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

## LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | | | | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | | | 01-31MAR79 |

| D | 3. SOC-SEC-NO. | 2. UNIT ID CODE | PAY GRADE CODE | |
|---|---|---|---|---|
| | 528 96 6321 | H1CAAA | E 4 | |

SUMMARY
9.AMT BROT. FWD. 13

| | TYPE | AMOUNT | TYPE | AMOUNT | |
|---|---|---|---|---|---|
| a | MID-MONTH | 335.00 | SOLDIERHOM | .50 | 10.TOTAL INT 57910 |
| c | ENDOFMONTH | 226.00 | SGLI | 3.80 | 11.ALLOT COLLS |
| d | FICA WAGES | 18.10 | BASIC PAY | 413.82 | 12.OTHER COLLS 55718 |
| | | | JUMP PAY | 40.33 | 13. NET EARN 2205 |
| | | | BAQ-OR/MR | 84.92 | 14.MID-MO PMT |
| | | | CLOTHGALW | 3.74 | 15.END-MO PMT 26800 |
| | | | SEP-RATS | 1.82 | NONE |
| | | | FICA WAGES | 9.05 | 905 |

| TOTALS | 579.10 | | 557.118 | |

Unused leave 29.0 days was unpaid.

debt allegedly owed to Army

$268.00

February 1979 mid-month is canceled check # 59738208 7902 see below ITEM 6B

### TAX INFORMATION

| | | | |
|---|---|---|---|
| STATE TAX | 10506.3 | 14106.3 1 | 98098 6013 UTT $ 1 |

| MID-MONTH CHECK NUMBER | 60450556 | | |
| ITM6B CANCELED CK | 59738208 7902 | FEB 79 | |
| ITM6C CANCELED CK | 60077097 7902 | FEB 79 | |
| ITM8C COLLECTION OF BASIC PAY | | FEB 79 | |
| ITM8D COLLECTION OF JUMP PAY | | FEB 79 | |
| ITM8F COLLECTION OF BAQ-OR/RGHT | | FEB 79 | |
| ITM8F COLLECTION OF CLOTHNGALW | | FEB 79 | |
| ITM8G COLLECTION OF SEP RATS | | FEB 79 | |
| 01 FEB 79 ABS CIVIL | | | |
| 09 FEB 79 DUTY HOSP | 1330 HOURS | | |
| 13 FEB 79 ABS CIVIL | | | |
| 01 MAR 79 ABS CIVIL | CONTINUED FROM PRIOR MONTH | | |
| 17 MAR 79COMP 04 YRS SVC BASIC PAY | | | |
| ITM14 DSSN 5071 | DOV/PR EF2 | DATE 15 MAR 79 | |
| ADMCH MO ACCRUAL | CHANGED TO 999999 | | |
| **** CONTINUED ON NEXT PAGE **** | | | |

### FINANCE OFFICE INFORMATION

| C | 5071 | MRN 770822 750510 771014 | TYREE WILLIAM M JR | 0381013 EF2 |
| FINS | 01 | METROPOLITAN LIFE INS | 7804 9999 7902 | |
| | | 1MADISON AVE | 0161 | |
| | | NEW YORK NY 10010 | | |
| FININO1 | | FORT DEVENS FED CR UN | 8966321-0 TYREE WILLIAM M | 7801 7711 7812 0 |
| | | FT DEVENS MA 01433 | 0161 | |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | |
| | | PO BOX 227 | | |
| | | PETERSBURG VA 23803 | 6380 | 7901 7912 7902 0 |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | | |
| | | WORCESTER CTY NTL BK | | |
| | | FT DEVENS MA 01433 | 0161 | |

---

## ch. 59    SEPARATION

10 § 1168

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1996 Acts.** House Conference Report No. 104–450, see 1996 U.S.Code Cong. and Adm.News, p. 238.

House Report No. 104–563 and House Conference Report No. 104–724, see 1996 U.S.Code Cong. and Adm. News, p. 2048.

**Amendments**

**1996 Amendments.** Pub.L. 104–201, § 1074(a)(6), substituted "member" for "person".

### LIBRARY REFERENCES

American Digest System
Armed Services ⚖11, 22.

Encyclopedias
C.J.S. Armed Services §§ 28, 37, 80, 81, 83 to 103.

### WESTLAW ELECTRONIC RESEARCH

Armed Services cases: 34[(key number]
See also, WESTLAW guide following the Explanation pages of this volume.

### § 1168. Discharge or release from active duty: limitations

(a) A member of an armed force may not be discharged or released from active duty until his discharge certificate or certificate of release from active duty, respectively, and his final pay or a substantial part of that pay, are ready for delivery to him or his next of kin or legal representative.

(b) This section does not prevent the immediate transfer of a member to a facility of the Department of Veterans Affairs for a necessary/hospital care.

(Added Pub.L. 87–651, Title I, § 106(b), Sept. 7, 1962, 76 Stat. 508, and amended Pub.L. 101–189, Title XVI, § 1621(a)(4), Nov. 29, 1989, 103 Stat. 1603.)

### HISTORICAL AND STATUTORY NOTES

**Revision Notes and Legislative Reports**

**1962 Acts.** Senate Report No. 1876, see 1962 U.S.Code Cong. and Adm. News, p. 2456.

**1989 Acts.** House Report No. 101–121, House Conference Report No. 101–331, and Statement by President, see 1989 U.S.Code Cong. and Adm. News, p. 838.

**Codification.**

The § 1168 of title 10 is transferred from § 1218(a) and (c) of title 10

as being more appropriate in the chapter on separation.

**Amendments**

**1989 Amendments.** Subsec. (b). Pub.L. 101–189, § 1621(a)(4), substituted "facility of the Department of Veterans Affairs" for "Veterans Administration facility".

**Prior Provisions**

A prior section 1167, Acts Aug. 10, 1956, c. 1041, 70A Stat. 91; June 28, 1962, Pub.L. 87–509, § 4(a), 76 Stat. 121; Sept. 7, 1962, Pub.L. 87–649, § 60(3), 76 Stat. 494, which related to severance pay for regular warrant officers, was repealed by Pub.L. 96–513, Title I, § 109(b)(3), Title VII, § 701, Dec. 12, 1980, 94 Stat. 2870, 2955, effective Sept. 15, 1981.

427

## LEAVE AND EARNINGS STATEMENT — COPY 1-MEMBER (left statement)

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | 3. GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | E 4 | 01-28FEB79 |

| 5. SOC.SEC.NO. | NET PAY DUE | | SUMMARY |
|---|---|---|---|
| 528 96 6321 | V | 226.00 | 9. AMT BROT. FWD. 26 |

**ENTITLEMENTS — 7 ALLOTMENT COLLECTIONS — 8 OTHER COLLECTIONS — 10. TOTAL ENT.**

| TYPE | AMOUNT | TYPE | AMOUNT | 10. TOTAL ENT. |
|---|---|---|---|---|
| BSIC PAY | 564.30 | INS 01 37.80 | SOLDIERHOM | 75220 |
| MP PAY | 55.00 | FININ 01 25.00 | SGLI 3.00 | 11. ALLOT COILS 6580 |
| Q-OR/MR | 115.80 | CFC 02 3.00 | FEDERAL TAX 70.52 | 12. OTHER COILS 12557 |
| OTHNGALW | 5.10 | | FICA TAX 34.59 | 13. NET EARN* 56111 |
| P-RATS | 12.00 | | STATE TAX 16.92 | 14. MID-MO PAI 33500 |
| | | | | 15. END MO PMT 22600 |

February 1979 mid-month $335.00 —
Tyree on duty from 1 Feb. 79 to
13 Feb. 79; no record of being paid.

| DTALS | 752.20 | | 65.80 | 125.53 |
|---|---|---|---|---|

**TAX INFORMATION**

| 5TH WAGE PAID TO DATE | FICA WAGE PAID TO DATE | FICA TAX PAID TO DATE | STATE TAX YEAR TO DATE | 16 FED WAGE YEAR TO DATE | 17 FICA WAGE YEAR TO DATE | DEBT |
|---|---|---|---|---|---|---|
| 61930 | 123860 | 14104.5 1 | 56430 | 112860 | 6918 UTT S 1 | 17 |

**LEAVE INFORMATION / ACCRUAL**

| 18 BAL FWD | 19 ERND YEAR | 20 USED YEAR | 21 EXCESS | 22 DATE | 23 TOTAL PAY | 24 ACCRUAL |
|---|---|---|---|---|---|---|
| 3384 | 18512.5 | | | | 310 | |

**FINANCE OFFICE INFORMATION**

| HQ DSSN | HQ SSNC | HQ TD EMPC NO | HQ SSTAT | HQ UEDEC NO | MFR PKG NO 18 JUL | HQ ENDEC BALANCE |
|---|---|---|---|---|---|---|
| 5071 | 6007709 7MRN 7708227750318770822 | 0381082102 EF2 | 7902 7902 7902 9999 0 | | | |

NS 01 METROPOLITAN LIFE INS    BLANKET    TYREE WILLIAM M JR
1MADISON AVE    5071    7804 7804 9999 0
NEW YORK    NY 10010
ININ01 FORT DEVENS FED CR UN    BLANKET    8966321-0 TYREE WILLIAM M
5071
FC 01 FT DEVENS    MA 01433    7801 7711 7812 6
COMBINED FEDERAL CAMPAIGN
PO BOX 227
PETERSBURG    VA 23803    6380
FC 02 COMBINED FEDERAL CAMPAIGN    BLANKET    7901 7901 7902 0
WORCESTER CTY NTL BK    5071
FT DEVENS    MA 01433

MID-MONTH CHECK NUMBER 59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX 281.00 1041/2 WASHINGTON ST A-1   AYER MA 01432
DS 79 ABS HOSP   0200 HOURS
ITM14 DSSN 5071   DOV/PR EF2   DATE 15 FEB 79
ALOT INS 01 37.80 BEG FEB79   NEW ALMT
METROPOLITAN LIFE INS   TYREE WILLIAM M JR
1MADISON AVE   NEW YORK   NY 10010

---

## LEAVE AND EARNINGS STATEMENT (right statement)

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | 3. GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | E 4 | 01-31MAR79 |

| S. SOC.SEC.NO. | NET PAY DUE | | SUMMARY |
|---|---|---|---|
| 528 96 6321 | V | NONE | 9. AMT BROT. FWD. 13 |

**ENTITLEMENTS — 7 ALLOTMENT COLLECTIONS — 8 OTHER COLLECTIONS — 10. TOTAL ENT.**

| TYPE | AMOUNT | TYPE | AMOUNT | 10. TOTAL ENT. |
|---|---|---|---|---|
| MID-MONTH | 335.00 | | SOLDIERHOM .50 | 57910 |
| ENDOFMONTH | 226.00 | | SGLI 3.00 | 11. ALLOT COILS 3.00 |
| FICA WAGES | 18.10 | | BASIC PAY 413.88 | 12. OTHER COILS 55718 |
| | | | JUMP PAY 40.33 | 13. NET EARN* 2205 |
| | | | BAQ-OR/MR 84.92 | 14. MID-MO PAI 28100 |
| | | | CLOTHNGALW 3.74 | 15. END MO PMT NONE |
| | | | SEP-RATS 1.82 | 16. AMT TO BE MO PMT 905 |
| | | | FICA WAGES 9.05 | |

—February
1979 mid-
month is
canceled
check #
59738208 7902
see below
ITM 6B

debt allegedly
owed to Army

Unused leave 29.0
days was unpaid.

| TOTALS | 579.10 | | 557.18 | 905 |
|---|---|---|---|---|

**TAX INFORMATION**

| | FICA WAGE PAID TO DATE | | | | | DEBT |
|---|---|---|---|---|---|---|
| 1050063 | 1410.5 1 | 98096 | 6013 UTT S 1 | | | 268000 |

**STATE TAX / ACCRUAL**

| | | | | | | DTOTAL ACCRUAL |
|---|---|---|---|---|---|---|
| 1050063 | 3384 18515.0 | 290.45 | 98096 | | 905 | |

**LEAVE INFORMATION**

MID-MONTH CHECK NUMBER 60450556
ITM6B CANCELED CHECK 59738208 7902
ITM6C CANCELED CHECK 60077097 7902
ITM8C COLLECTION OF BASIC PAY    FEB 79
ITM8D COLLECTION OF JUMP PAY    FEB 79
ITM8E COLLECTION OF BAQ-OR/RGHT    FEB 79
ITM8F COLLECTION OF CLOTHNGALW    FEB 79
ITM8G COLLECTION OF SEP RATS    FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP    1330 HOURS
13 FEB 79 ABS CIVIL    CONTINUED FROM PRIOR MONTH
01 MAR 79 ABS CIVIL    CONTINUED FROM PRIOR MONTH
7 MAR 79COMP 04 YRS SVC BASIC PAY    CORR
ITM14 DSSN 5071    DOV/PR EF2    DATE 15 MAR 79
ADMCH MO ACCRUE    CHANGED TO 999999    *x*x*
**** CONTINUED ON NEXT PAGE ****

**FINANCE OFFICE INFORMATION**

| HQ DSSN | HQ TD EMPC NO | HQ UEDEC NO | MFR PKG NO | HQ ENDEC BALANCE |
|---|---|---|---|---|
| V 5071 | 01   MRN 7708227750510710114 | 0381013 EF2 | 7902 9999 7902 | |

CINS 01 METROPOLITAN LIFE INS    7902 7902 7902
1MADISON AVE    0161
NEW YORK    NY 10010    7804 9999 7902
FININ01 FORT DEVENS FED CR UN    8966321-0 TYREE WILLIAM M
0161
CFC 01 FT DEVENS    MA 01433    7801 7711 7812 6
COMBINED FEDERAL CAMPAIGN
PO BOX 227
PETERSBURG    VA 23803    6380
CFC 02 COMBINED FEDERAL CAMPAIGN    7901 7912 7902 9
WORCESTER CTY NTL BK    0161
FT DEVENS    MA 01433

## LEAVE AND EARNINGS STATEMENT

### COPY 1-MEMBER

**1. NAME (LAST, FIRST, MI)** TYREE WILLIAM M JR
**2. UNIT ID CODE** H1CAAA
**3. SOC.SEC.NO.** 528 96 6321
**4. PERIOD COVERED** 01-28FEB79

**7. ALLOTMENT COLLECTIONS / 8. OTHER COLLECTIONS**

| TYPE | AMOUNT | TYPE | AMOUNT |
|------|--------|------|--------|
| BSIC PAY | 564.30 | 01 37.80 | SOLDIERHOM |
| MP PAY | 55.00 | FININ 01 25.00 | SGLI |
| BQ-OR/MR | 115.80 | BCFC 02 | FEDERALTAX |
| OTHGALW | 5.10 | | FICA TAX |
| EP-RATS | 12.00 | | STATE TAX |

February 1979 mid-month $335.00 —
Tyree on duty from 1 Feb. 79 to
13 Feb. 79; no record of being paid.

**TAX INFORMATION**

**LEAVE INFORMATION**

MID-MONTH/EOM WILLIAM M TYREE JR
MAX 281.00 1041/2 WASHINGTON ST A-1 AYER MA 01432
05 FEB 79 ABS HOSP 0200 HOURS
ITM14 DSSN 5071 DOV/PR EF2 DATE 15 FEB 79
ALOT INS 01 37.80 BEG FEB79 NEW ALMT
METROPOLITAN LIFE INS TYREE WILLIAM M JR
1MADISON AVE NEW YORK NY 10010

123860 3384 18512.5 310

**FINANCE OFFICE INFORMATION**

MID-MONTH CHECK NUMBER 59738208

| | | |
|---|---|---|
| 5071 | 6007709 7MRN 7708227 5031877 0822 | 03811021 EF2 |
| NS 01 | METROPOLITAN LIFE INS BLANKET | 7902 7804 7804 9999 0 |
| | 1MADISON AVE | 7902 7902 9999 0 |
| | NEW YORK NY 10010 | 5071 |
| ININ01 | FORT DEVENS FED CR UN BLANKET | 7804 7804 9999 0 |
| | 8966321-0 TYREE WILLIAM M | |
| | FT DEVENS MA 01433 | 5071 7801 7711 7812 0 |
| FC 01 | COMBINED FEDERAL CAMPAIGN | 1 |
| | PO BOX 227 | |
| | PETERSBURG VA 23803 | 6380 |
| FC 02 | COMBINED FEDERAL CAMPAIGN BLANKET | 7901 7901 7912 0 |
| | WORCESTER CTY NTL BK | |
| | FT DEVENS MA 01433 | 5071 |

---

## LEAVE AND EARNINGS STATEMENT

**1. NAME (LAST, FIRST, MI)** TYREE WILLIAM M JR
**2. UNIT ID CODE** H1CAAA
**5. SOC.SEC.NO.** 528 96 6321
**4. PERIOD COVERED** 01-31MAR79

**6. ENTITLEMENTS**

| TYPE | AMOUNT |
|------|--------|
| MID-MONTH | 335.00 |
| END OF MONTH | 226.00 |
| FICA WAGES | 18.10 |

**7. ALLOTMENT COLLECTIONS / 8. OTHER COLLECTIONS**

| TYPE | AMOUNT |
|------|--------|
| SOLDIERHOM | .50 |
| SGLI | 3.00 |
| BASIC PAY | 413.82 |
| JUMP PAY | 40.33 |
| BAQ-OR/MR | 84.92 |
| CLOTHGALW | 3.74 |
| SEP-RATS | 1.82 |
| FICA WAGES | 9.05 |

February 1979 mid-
month is
canceled
check #
59738208 7902
see below
ITEM 6B

debt allegedly
owed to Army

$268.00

Unused leave 29.0
days was unpaid.

**LEAVE INFORMATION**

MID-MONTH CHECK NUMBER 60450556
ITM6B CANCELED CK 59738208 7902
ITM6C CANCELED CK 6007709 7902
ITM6C COLLECTION OF BASIC PAY FEB 79
ITM80 COLLECTION OF JUMP PAY FEB 79
ITM8E COLLECTION OF BAQ-O/RGHT FEB 79
ITM8F COLLECTION OF CLOTHGALW FEB 79
ITM6G COLLECTION OF SEP RATS FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP 1330 HOURS
13 FEB 79 ABS CIVIL CONTINUED FROM PRIOR MONTH
01 MAR 79 ABS CIVIL DOV/PR EF2 DATE 15 MAR 79
17 MAR 79 COMP 04 YRS SVC BASIC PAY CORR
ITM14 DSSN 5071 CHANGED TO 999999
ADMCH MO ACCRUAL CONTINUED ON NEXT PAGE

**FINANCE OFFICE INFORMATION**

| | | |
|---|---|---|
| 5071 | MRN 7708227 5051 0771014 | 03811013 EF2 |
| INS 01 | METROPOLITAN LIFE INS | 7902 9999 7902 |
| | 1MADISON AVE | 7902 7804 9999 7902 |
| | NEW YORK NY 10010 | 0161 |
| FININ01 | FORT DEVENS FED CR UN | 7804 9999 7902 |
| | 8966321-0 TYREE WILLIAM M | 0161 |
| | FT DEVENS MA 01433 | 7801 7711 7812 0161 |
| CFC 01 | COMBINED FEDERAL CAMPAIGN | |
| | PO BOX 227 | 6380 |
| | PETERSBURG VA 23803 | 7901 7912 7902 |
| CFC 02 | COMBINED FEDERAL CAMPAIGN | |
| | WORCESTER CTY NTL BK | 0161 |
| | FT DEVENS MA 01433 | |

FOR OFFICIAL USE ONLY

Case 2:15-... Document 1-2    Filed 04/01/2008    Page 44 of 93

# LEAVE AND EARNINGS STATEMENT    COPY 1-MEMBER

**1. NAME(LAST,FIRST,MI)** TYREE WILLIAM M JR    **NET PAY DUE**
**5. SOC.SEC.NO.** 528 96 6321    **2. UNIT ID CODE** HICAAA
**4. PERIOD COVERED** 01-28FEB79
**SUMMARY 9. AMT BROT. FWD.** 226.00    **10. TOTAL ENT.** 26

| ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | 8. OTHER COLLECTIONS | |
|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | TYPE | AMOUNT |
| BASIC PAY | 564.30 | INS 01 37.80 | SOLDIERHOM | .00 |
| JUMP PAY | 55.00 | FININ 01 25.00 | SGLI | 3.00 |
| BAQ-OR/MR | 115.80 | CFC 02 | FEDERAL TAX | 70.52 |
| CLOTHINGALW | 34.02 | | FICA TAX | 34.59 |
| SEP-RATS | 12.00 | | STATE TAX | 16.92 |
| | | | | |
| | | | 11.ALLOT COLLS | 3.00 |
| | | | 12.OTHER COLLS | 6580 |
| | | | 13. NET EARN | 12553 |
| | | | | 56113 |
| | | 14.END MO PMT | 33500 |
| | | 15.END MO TO BE PWD | 22600 |
| TOTALS | 752.20 | 65.80 | | 125.53 |
| | | | 16.AMT TO BE BROT FWD | 13 |

**TAX INFORMATION**

| | FED WAGE YEAR TO DATE | FED TAX YEAR TO DATE | STATE WAGE YEAR TO DATE | STATE TAX YEAR TO DATE | FICA WAGE YEAR TO DATE | FICA TAX YEAR TO DATE | EXEMPT TAX MO | FICA WAGE THIS PERIOD |
|---|---|---|---|---|---|---|---|---|
| | 61930 | 123860 | 14104.5 1 | | | 56630 | 6918 UTI S 1 | 12860 |

**STATE TAX** 123860    14104.5 1

**LEAVE INFORMATION**

| BRGT FWD | EARN THIS PERIOD | DAYS USED | DAYS PAID | DAYS LOST | ACCRUAL |
|---|---|---|---|---|---|
| 3384 | 18512.5 | | 310 | | |

MID-MONTH CHECK NUMBER 59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX 281.00   1041/2 WASHINGTON ST A-1  AYER MA 01432
D5 FEB 79 ABS HOSP  0200 HOURS
ITM14 DSSN 5071    DOV/PR  EF2   DATE 15 FEB 79
ALOT   INS 01  37.80 BEG FEB79  NEW ALMT
      METROPOLITAN LIFE INS    TYREE WILLIAM M JR
      1MADISON AVE             NEW YORK      NY 10010

**FINANCE OFFICE INFORMATION**

| DISB NO | TION CR NO | OMF | OMF ID | RES DATE | | BASIC ALLOT YEAR TO DATE | ALLOT BALANCE |
|---|---|---|---|---|---|---|---|
| 5071 | 60077097 | MRN 77082275031870822 | | 038108217EF2 | | 7902 7902 7804 9999 | 0 |

| INS | 01 | METROPOLITAN LIFE INS | BLANKET | 5071 | TYREE WILLIAM M JR | |
| | | 1MADISON AVE | | | | |
| | | NEW YORK  NY 10010 | | | | |
| FININ01 | FORT DEVENS FED CR UN | BLANKET | 5071 | | | |
| | | 8966321-0 TYREE WILLIAM M | | | 7801 7711 7812 | 0 |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | 5071 | | 1 |
| | | PO BOX 227 | | | | |
| | | PETERSBURG   VA 23803 | 6380 | | | |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | BLANKET | 5071 | | |
| | | WORCESTER CTY NTL BK | | | 7901 7901 7912 | 0 |
| | | FT DEVENS   MA 01433 | | | | |

---

# LEAVE AND EARNINGS STATEMENT

**1. NAME(LAST,FIRST,MI)** TYREE WILLIAM M JR    **NET PAY DUE**
**5. SOC.SEC.NO.** 528 96 6321    **2. UNIT ID CODE** HICAAA
**4. PERIOD COVERED** 01-31MAR79
**SUMMARY 9. AMT BROT. FWD.** 13    **10. TOTAL ENT.** 57910

| ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | 8. OTHER COLLECTIONS NONE | |
|---|---|---|---|---|
| TYPE | AMOUNT | | TYPE | AMOUNT |
| | | | SOLDIERHOM | .50 |
| | | | SGLI | 3.00 |
| | | | BASIC PAY | 413.82 |
| | | | JUMP PAY | 40.33 |
| | | | BAQ-OR/MR | 84.92 |
| | | | CLOTHINGALW | 3.74 |
| | | | SEP-RATS | 1.82 |
| | | | FICA WAGES | 9.05 |
| | | | | |
| | | | 11.ALLOT COLLS | 3.00 |
| | | | 12.OTHER COLLS | 5278 |
| | | | 13. NET EARN | 2205 |
| | | | 14.MID-MO NET EARN | 28100 |
| | | | 15.END MO PMT | NONE |
| | | | 16.AMT TO BE BROT FWD | 905 |
| TOTALS | | | | 557.18 |

**TAX INFORMATION**

| | FED WAGE YEAR TO DATE | FED TAX YEAR TO DATE | STATE WAGE YEAR TO DATE | STATE TAX YEAR TO DATE | FICA WAGE YEAR TO DATE | FICA TAX YEAR TO DATE | EXEMPT | FICA WAGE THIS PERIOD |
|---|---|---|---|---|---|---|---|---|
| TOTALS | 579.10 | | 105063 | 14104.5 1 | | 98026 | 6013 UTI S 1 | 290 45 |

**STATE TAX** 105063    14104.5 1

**LEAVE INFORMATION**

| BRGT FWD | EARN THIS PERIOD | DAYS USED | DAYS PAID | DAYS LOST | ACCRUAL |
|---|---|---|---|---|---|
| 3384 | 18515.0 | | 290 45 | | 905 2680 |

MID-MONTH CHECK NUMBER 60450556
ITM6B CANCELED CK 59738208 7902
ITM6C CANCELED CK 60077097 7902
ITM8C COLLECTION OF BASIC PAY      FEB 79
ITM8D COLLECTION OF JUMP PAY       FEB 79
ITM8E COLLECTION OF BAQ-O/RGHT     FEB 79
ITM8F COLLECTION OF CLOTHINGALW    FEB 79
ITM8G COLLECTION OF SEP RATS       FEB 79
O1 FEB 79 ABS CIVIL
O9 FEB 79 DUTY HOSP      1330 HOURS
13 FEB 79 ABS CIVIL
O1 MAR 79 ABS CIVIL  CONTINUED FROM PRIOR MONTH
17 MAR 79COMP 04 YRS SVC BASIC PAY
ITM14 DSSN 5071   DOV/PR  EF2   DATE 15 MAR 79
ADMCH      MO ACCRUE CHANGED TO 999999
**** CONTINUED ON NEXT PAGE ****

**FINANCE OFFICE INFORMATION**

| DISB NO | TION CR NO | OMF | OMF ID | RES DATE | | BASIC ALLOT YEAR TO DATE | ALLOT BALANCE |
|---|---|---|---|---|---|---|---|
| 5071 | MRN 77082275051077101 4 | | 038110137EF2 | | 7902 9999 7902 | |

| INS | 01 | METROPOLITAN LIFE INS | | TYREE WILLIAM M JR | |
| | | 1MADISON AVE | | 0161 | |
| | | NEW YORK | | | |
| FININ01 | FORT DEVENS FED CR UN | | 8966321-0 TYREE WILLIAM M | |
| | | | | 0161 | 7804 9999 7902 |
| CFC | 01 | COMBINED FEDERAL CAMPAIGN | | 7801 7711 7812 | |
| | | PO BOX 227 | | | |
| | | PETERSBURG   VA 23803 | 6380 | | |
| CFC | 02 | COMBINED FEDERAL CAMPAIGN | | 7901 7912 7902 | |
| | | WORCESTER CTY NTL BK | | | |
| | | FT DEVENS   MA 01433 | | 0161 | |

CORR

```
┌─────────────┐
│   EXHIBIT   │
│      C      │
└─────────────┘
```

I, William M. Tyree, on oath state that the

copies attached as pages to this exhibit are

true genuine copies of the documents they

purport to represent. Signed under the pains

and penalties of perjury on this date 3/30/08.

_William M. Tyree_
William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ENG.CAT CODE | 3.PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-31JAN79 |

| 5. SOC.SEC.NO. | NET PAY DUE | | SUMMARY |
|---|---|---|---|
| 528 96 6321 | | 339.00 | 9.AMT BROT. + FWD. 59 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 833.20 |
| BASIC PAY | 564.30 | FININ 01 | 25.00 | SOLDIERHOM | .50 | 11.ALLOT COLLS - |
| JUMP PAY | 55.00 | CFC 02 | 3.00 | SGLI | 3.00 | 28.00 |
| BAQ-OR/MR | 115.80 | | | FEDERALTAX | 70.52 | 12.OTHER COLLS - |
| CLOTHNGALW | 5.10 | | | FICA TAX | 34.59 | 125.53 |
| SEP-RATS | 93.00 | | | STATE TAX | 16.92 | 13. NET EARN= |
| | | | | | | 680.26 |
| | | | | | | 14.MID-MO PMT - |
| | | | | | | 341.00 |
| | | | | | | 15.END MO PMT = |
| | | | | | | 339.00 |
| | | | | | | 16. AMT TO BE BROT FWD |
| TOTALS | 833.20 | | 28.00 | | 125.53 | .26 |

**TAX INFORMATION**

| 17.ST & FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD'L TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE EXEM | 27.ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 61930 | 61930 | 7052 | S 1 | | 56430 | 56430 | 3459 | UTT | S 1 | |

**STATE TAX**

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE |
|---|---|
| 61930 | 1692 |

**LEAVE INFORMATION**

| 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 34.LV LOST | 35.LVPD |
|---|---|---|---|---|---|
| 185 | 10.0 | | 285 | | |

**ACCRUAL**

| 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL |
|---|---|
| | |

**DEBT**

| 38.BALANCE DUE U.S. |
|---|
| |

| 39. |
|---|
| MID-MONTH CHECK NUMBER     59025226 |
| NEXT MIDMO/EOM WILLIAM M TYREE JR |
| MAX     335.00    1041/2 WASHINGTON ST A-1  AYER MA 01432 |
| ITM14  DSSN 5071    DOV/PR    EF2      DATE 15 JAN 79 |
| ALOT  CFC  02    3.00 BEG JAN79 WILL STOP   DEC79 BY 5071 |

**FINANCE OFFICE INFORMATION**

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPED | 44.PEBD | 45.BASD/ASED | 46.TFOS | 47.YRS | 48.ETS DATE | 49.PR.NO | 50.760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 59363726 | MRN | 770822 | 750318 | 770822 | | 03 | 810821 | EF2 | |
| FININ01 FORT DEVENS FED CR UN | | | | BLANKET | | | 7804 7804 9999 0 | | | |
| | | | | 8966321-0 TYREE WILLIAM M | | | | | | |
| FT DEVENS      MA  01433 | | | | 5071 | | | | | | |
| CFC  01 COMBINED FEDERAL CAMPAIGN | | | | | | | 7801 7711 7812 0 | | | |
| PO BOX 227 | | | | | | | 1 | | | |
| PETERSBURG      VA  23803 | | | | 6380 | | | | | | |
| CFC  02 COMBINED FEDERAL CAMPAIGN BLANKET | | | | | | | 7901 7901 7912 0 | | | |
| WORCESTER CTY NTL BK | | | | | | | | | | |
| FT DEVENS      MA  01433 | | | | 5071 | | | | | | |

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**    COPY 1-MEMBER

| 1. NAME(LAST,FIRST,MI) | | | 2. UNIT ID CODE | PAC CAT CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | | H1CAAA | | E 4 | 01-28FEB79 |

| S. SOC.SEC.NO. | | | | | SUMMARY |
|---|---|---|---|---|---|
| 528 96 6321 | NET PAY DUE ——————— | -226.00 | | | 9.AMT BROT. FWD. 26 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT= |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 75220 |
| A BASIC PAY | 564.30 | INS 01 | 37.80 | SOLDIERHOM | .50 | 11.ALLOT COLLS= |
| B JUMP PAY | 55.00 | FININ 01 | 25.00 | SGLI | 3.00 | 6580 |
| C BAQ-OR/MR | 115.80 | CFC 02 | 3.00 | FEDERALTAX | 70.52 | 12.OTHER COLLS |
| D CLOTHNGALW | 5.10 | | | FICA TAX | 34.59 | 12553 |
| E SEP-RATS | 12.00 | | | STATE TAX | 16.92 | 13. NET EARN= |
| F | | | | | | 56113 |
| G | | | | | | 14.MID-MO PMT = |
| H | | | | | | 33500 |
| I | | | | | | 15.END MO PMT = |
| J | | | | | | 22600 |
| K | | | | | | 16.AMT TO BE BROT FWD |
| L | | | | | | |
| TOTALS | 752.20 | | 65.80 | | 125.53 | 13 |

**TAX INFORMATION**

| 17.ST & FED INC INS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD'L TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STAT CODE | 26.STAT EXEM | 27.ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| X 61930 | 123860 | 141046 | 1 | | 56430 | 112860 | 6918 | UT | S 1 | |

| STATE TAX | | LEAVE INFORMATION | | | | ACCRUAL | | DEBT | |
|---|---|---|---|---|---|---|---|---|---|
| 28.STATE INC YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 34.LV LOST | 35.LVPD | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE US |
| 123860 | 3384 | 185 | 12.5 | | 310 | | | | | |

39.

REMARKS
```
    MID-MONTH CHECK NUMBER    59738208
NEXT MIDMO/EOM WILLIAM M TYREE JR
MAX    281.00    1041/2 WASHINGTON ST A-1   AYER MA 01432
05 FEB 79 ABS HOSP        0200 HOURS
ITM14  DSSN 5071      DOV/PR    EF2       DATE 15 FEB 79
ALOT   INS 01  37.80 BEG FEB79  NEW ALMT       BY 5071
       METROPOLITAN LIFE INS       TYREE WILLIAM M JR
       1MADISON AVE               NEW YORK       NY 10010
```

**FINANCE OFFICE INFORMATION**

| 40.DSSN | 41.EOM CK NO. | 42.SSDV | 43.OPED | 44.PERD | 45.BASD ASED | 46.TFOS | 47. | 48.EFT DATE | 49.PR NO | 50.7606 ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| S/C 5071 | 60077097 | MRN 770822 | 750318 | 770822 | | | | 03810821 | EF2 | |

```
INS   01 METROPOLITAN LIFE INS      BLANKET      7902 7902 9999 0
         1MADISON AVE               TYREE WILLIAM M JR
         NEW YORK          NY 10010       5071
FININ01  FORT DEVENS FED CR UN      BLANKET      7804 7804 9999 0
                                    8966321-0 TYREE WILLIAM M
         FT DEVENS         MA 01433       5071
CFC   01 COMBINED FEDERAL CAMPAIGN               7801 7711 7812 0
         PO BOX 227                                            1
         PETERSBURG        VA 23803       6380
CFC   02 COMBINED FEDERAL CAMPAIGN BLANKET      7901 7901 7912 0
         WORCESTER CTY NTL BK
         FT DEVENS         MA 01433       5071
```

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY
under the FOIA. Exemption(s)

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ING CAT CODE | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-31MAR79 |

| 5. SOC.SEC.NO. | NET PAY DUE | | SUMMARY |
|---|---|---|---|
| 528 96 6321 | NONE | → | 9.AMT BROT. FWD. 13 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 579.10 |
| A | | | | SOLDIERHOM | .50 | 11.ALLOT COLLS · |
| B MID-MONTH | 335.00 | | | SGLI | 3.00 | |
| C ENDOFMONTH | 226.00 | | | BASIC PAY | 413.82 | 12.OTHER COLLS · |
| D FICA WAGES | 18.10 | | | JUMP PAY | 40.33 | 557.18 |
| E | | | | BAQ-OR/MR | 84.92 | 13. NET EARN= |
| F | | | | CLOTHNGALW | 3.74 | 22.05 |
| G | | | | SEP-RATS | 1.82 | 14.MID-MO PMT = |
| H | | | | FICA WAGES | 9.05 | 281.00 |
| J | | | | | | 15.END MO PMT = |
| K | | | | | | NONE |
| L | | | | | | 16. AMT TO BE BROT FWD |
| TOTALS | 579.10 | | | | 557.18 | 9.05 |

**TAX INFORMATION**

| 17.17 & FED WHS INS PERIOD | 18.FED WHC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED TAX YEAR TO DATE | 21.FED 1 REM | 22.FED ADD TAX WHC | 23.FICA WAGE | 23.FICA TAX YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE EREM | 27.ST.ADD TAX WHC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 105063 | 141043 | 1 | | | 980.96 | 60.13 | | UTT | $ 1 | |

| STATE TAX | | LEAVE INFORMATION | | | | | ACCRUAL | | DEBT |
|---|---|---|---|---|---|---|---|---|---|
| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 33.LVFC | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE U S |
| 105063 | 3384 | 185 | 15.0 | | 290 | 45 | 9.05 | 9.05 | 26800 |
| 39. | | | | | | | | | |

```
     MID-MONTH CHECK NUMBER    60450556
ITM6B CANCELED*CK 59738208 7902
ITM6C CANCELED*CK 60077097 7902
ITM8C   COLLECTION OF BASIC PAY      FEB 79
ITM8D   COLLECTION OF JUMP PAY       FEB 79
ITM8E   COLLECTION OF BAQ-O/RGHT     FEB 79
ITM8F   COLLECTION OF CLOTHNGALW     FEB 79
ITM8G   COLLECTION OF SEP RATS       FEB 79
01 FEB 79 ABS CIVIL
09 FEB 79 DUTY HOSP        1330 HOURS
13 FEB 79 ABS CIVIL
01 MAR 79 ABS CIVIL   CONTINUED FROM PRIOR MONTH
17 MAR 79COMP 04 YRS SVC  BASIC PAY              CORR
ITM14 DSSN 5071    DOV/PR   EF2     DATE 15 MAR 79
ADMCH   MO ACCRUE   CHANGED TO  999999
   **** CONTINUED ON NEXT PAGE ****
```

**FINANCE OFFICE INFORMATION**

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPED | 44.FERD | 45.BASD. ASED | 46.TFOS | 47.YRS | 48.ETS DATE | 49.PR NO | 50.7608 ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | | MRN | 770822 | 750510 | 771014 | | 03 | 811013 | EF2 | |
| INS   01 METROPOLITAN LIFE INS | | | | | | | 7902 9999 7902 | | | |
| 1MADISON AVE | | | | TYREE WILLIAM M JR | | | | | | 9 |
| NEW YORK            NY 10010 | | | | 0161 | | | | | | |
| FININO1 FORT DEVENS FED CR UN | | | | | | | 7804 9999 7902 | | | |
| | | | | 8966321-0 TYREE WILLIAM M | | | | | | 9 |
| FT DEVENS         MA 01433 | | | | 0161 | | | | | | |
| CFC   01 COMBINED FEDERAL CAMPAIGN | | | | | | | 7801 7711 7812 | | | 0 |
| PO BOX 227 | | | | | | | | | | 1 |
| PETERSBURG        VA 23803 | | | | 6380 | | | | | | |
| CFC   02 COMBINED FEDERAL CAMPAIGN | | | | | | | 7901 7912 7902 | | | |
| WORCESTER CTY NTL BK | | | | | | | | | | 9 |
| FT DEVENS         MA 01433 | | | | 0161 | | | | | | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM

6

---

Handwritten annotations (left margin):

Mid month $335.00--------

It is Item 6B under "6. Entitlements"

This is not mid-month for March 1979. It is mid month for February 1979.

Mid month $335.00---------- was a check #597382208 that was cancelled in March 1979, after Tyree was arrested at 1820 **hours 13 Feb 79**. Why was this check cancelled? Tyree was on duty from 1 Feb 79 to 13 Feb 79, the U.S. Army owes Tyree nearly 1/2/month pay. There are 28 days in the month of February. Tyree worked 13 days. Tyree worked nearly 1/2 of the month. Tyree must be paid. That includes 1/2 month Jump Pay, Seperate Rations, and pay for living off post. Tyree still had a daughter to feed and cloth at that time.

JUMPS-ARMY
## LEAVE AND EARNINGS STATEMENT

| | | | | | | |
|---|---|---|---|---|---|---|
| **1. NAME(LAST,FIRST,MI)** TYREE WILLIAM M JR | | | **2. UNIT ID CODE** H1CAAA | **2NG CAT CODE** | **3 PAY GRADE** E 4 | **4. PERIOD COVERED** 01-31MAR79 |
| **5. SOC.SEC.NO.** 528 96 6321 | | NET PAY DUE ➝ | | | | |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 9.AMT BROT. + FWD. |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 10.TOTAL ENT + |
| A | | | | | | 11.ALLOT COLLS - |
| C | | | | | | 12.OTHER COLLS - |
| D | | | | | | 13. NET EARN= |
| F | | | | | | 14.MID-MO PMT = |
| I | | | | | | 15.END MO PMT + |
| J | | | | | | 16.AMT TO BE BROT FWD |
| TOTALS | | | | | | |

**SUMMARY**

### TAX INFORMATION

| 17.ST & FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD TAX WHO | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.ST.ST CODE | 26.STATE EXEM | 27.ST ADD TAX WHO |
|---|---|---|---|---|---|---|---|---|---|---|

### STATE TAX / LEAVE INFORMATION

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 34.LV LOST | 35.LV PD | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE US |
|---|---|---|---|---|---|---|---|---|---|---|

**ACCRUAL** **DEBT**

```
    **** CONTINUATION LES ****
         MO ACCRUE   CHANGED TO   999999
ALOT INS  01   37.80 BEG FEB79 LAST PYMT  FEB79 BY 0161
     METROPOLITAN LIFE INS       TYREE WILLIAM M JR
     1MADISON AVE                NEW YORK       NY 10010
ALOT FININO1   25.00 BEG APR78 LAST PYMT  FEB79 BY 0161
     FORT DEVENS FED CR UN    8966321-0 TYREE WILLIAM M
                              FT DEVENS       MA  01433
ALOT CFC  02    3.00 BEG JAN79 LAST PYMT  FEB79 BY 0161
     COMBINED FEDERAL CAMPAIGNWORCESTER CTY NTL BK
     FT DEVENS       MA  01433
                         DEBT END OF LAST MONTH        .00
ITEMS  13,14,15,16,39    DEBT INCREASE THIS MONTH   268.00
                         DEBT PYMT THIS MONTH          .00
ITM38                    DEBT END OF THIS MONTH     268.00
```

### FINANCE OFFICE INFORMATION

| 40.DSSN 5071 | 41.FROM C4 NO | 42.SSOC MRN | 43.OPED 770822 | 44.PEBD 750510 | 45.BASD ASED 771014 | 46.TFOS | 47 INS 03 | 48.ETS DATE 811013 | 49.PR PMD EF2 | 50.TOOB ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|

*No debt owed to Army by Tyree from Feb. 79.*

*As of March 79 the Army states that Tyree owes the Army $268.00. Cashing in the 29.0 days of leave that Tyree has and paying off this $268.00 debt is sound action.*

```
┌─────────────┐
│   EXHIBIT   │
│      D      │
└─────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/30/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

# APPLICATION FOR CORRECTION OF MILITARY RECORD
## UNDER THE PROVISIONS OF TITLE 10, U.S. CODE, SECTION 1552
*(Please read instructions on reverse side BEFORE completing application.)*

Form Approved
OMB No. 0704-0003
Expires Aug 31, 2000

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0003), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.
**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS. RETURN COMPLETED FORM TO THE APPROPRIATE ADDRESS ON THE BACK OF THIS PAGE.**

## PRIVACY ACT STATEMENT

**AUTHORITY:** Title 10 US Code 1552, EO 9397.

**PRINCIPAL PURPOSE:** To initiate an application for correction of military record. The form is used by Board members for review of pertinent information in making a determination of relief through correction of a military record.

**ROUTINE USE(S):** None.

**DISCLOSURE:** Voluntary; however, failure to provide identifying information may impede processing of this application. The request for Social Security number is strictly to assure proper identification of the individual and appropriate records.

### 1. APPLICANT DATA

**a. BRANCH OF SERVICE** *(X one)* — XX ARMY | NAVY | AIR FORCE | MARINE CORPS | COAST GUARD

| b. NAME *(Last, First, Middle Initial)* *(Please print)* | c. PRESENT PAY GRADE | d. SERVICE NUMBER *(if applicable)* | e. SSN |
|---|---|---|---|
| William M. Tyree, Jr. | E4/SP4 | 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 | 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 |

| 2. TYPE OF DISCHARGE *(If by court-martial, state type of court)* | 3. PRESENT STATUS, IF ANY, WITH RESPECT TO THE ARMED SERVICES *(Active duty, Retired, Reserve, etc.)* | 4. DATE OF DISCHARGE OR RELEASE FROM ACTIVE DUTY |
|---|---|---|
| Civil conviction/Honorable | Fraudulent Discharge: still active | 15 October 1982 |

| 5. ORGANIZATION AT TIME OF ALLEGED ERROR IN RECORD | 6. I DESIRE TO APPEAR BEFORE THE BOARD IN WASHINGTON, D.C. *(No expense to the Government)* *(X one)* |
|---|---|
| 441st Military Intelligence Det., 10th Special Forces, Fort Devens, Massachusetts | YES ☐ / XX NO |

### 7. COUNSEL *(If any)*

| a. NAME *(Last, First, Middle Initial)* | b. ADDRESS *(Street, Apartment Number, City, State and ZIP Code)* |
|---|---|
| Pro se | William M. Tyree, Jr., Pro se, P.O. Box-100 S. Walpole, MA. 02071 |

### 8. I REQUEST THE FOLLOWING CORRECTION OF ERROR OR INJUSTICE:

See attached letter with record appendix/evidence in support. Request reconsideration. Second or supplemental application for correction of record: found Army records finally.

### 9. I BELIEVE THE RECORD TO BE IN ERROR OR UNJUST IN THE FOLLOWING PARTICULARS:

See attached letter with record appendix/evidence in support.

**SEEN AT INCLOSURE #4.**

### 10. IN SUPPORT OF THIS APPLICATION I SUBMIT AS EVIDENCE THE FOLLOWING: *(If Veterans Administration records are pertinent to your case, give Regional Office location and Claim Number.)*

See attached letter with record appendix/evidence in support.

Records have sat dormant at Fort Dix, N.J., Army Stockade where discharged originated. Record now attained and are attached for verification murder, fraudulent discharge.

### 11. ALLEGED ERROR OR INJUSTICE

| a. DATE OF DISCOVERY | b. IF MORE THAN THREE YEARS SINCE THE ALLEGED ERROR OR INJUSTICE WAS DISCOVERED, STATE WHY THE BOARD SHOULD FIND IT IN THE INTEREST OF JUSTICE TO CONSIDER THIS APPLICATION. |
|---|---|
| Late-2004, ~~early~~ LATE 2005 records found now filed with ABCMR | My records were scattered to the four winds. Finance and 201 records relevant to this second application located and attached to verify this matter could not be brought previously to ABCMR |

### 12. APPLICANT MUST SIGN IN ITEM 16. IF THE RECORD IN QUESTION IS THAT OF A DECEASED OR INCOMPETENT PERSON, LEGAL PROOF OF DEATH OR INCOMPETENCY MUST ACCOMPANY APPLICATION. IF APPLICATION IS SIGNED BY OTHER THAN APPLICANT, INDICATE RELATIONSHIP OR STATUS BY MARKING APPROPRIATE BOX.

☐ ...T OF KIN | ☐ LEGAL REPRESENTATIVE | ☐ OTHER *(Specify)*

I20060024293
Tyree, William, M
Assigned To: How, Diane
Receipt Date: 2006/12/22

...ULL KNOWLEDGE OF THE PENALTIES INVOLVED FOR ...e 18, Sec. 287, 1001, provides that an individual shall be fined under this

### 14.a. COMPLETE CURRENT ADDRESS, INCLUDING ZIP CODE *(Applicant should forward notification of all changes of address.)*

William M. Tyree, Jr., Pro se, P.O. Box-100, S. Walpole, MA. 02071

| b. TELEPHONE NUMBER *(Include Area Code)* | DOCUMENT NUMBER *(Do not write in this space.)* |
|---|---|
| Incarcerated/No phone | |

| 15. DATE SIGNED | 16. SIGNATURE *(Applicant must sign here.)* | |
|---|---|---|
| 7 December 2006 | *William M. Tyree* | TYREE, WILLIAM, M 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 Receipt Date: 2006/12/22 |

**DD FORM 149, SEP 1997 (EG)** | PREVIOUS EDITION IS OBS | AR20060017754

BULK OF RECORDS RETAINED AT FT. DIX - NEVER SENT TO NATIONAL ... MA / WARTIME - DISCHARGED DEFINED (EXP.)

EXHIBIT

E

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains,
and penalties of perjury on this date, 3/20/08.

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071



**DEPARTMENT OF THE ARMY**
ARMY REVIEW BOARDS AGENCY
SUPPORT DIVISION, ST. LOUIS
9700 PAGE AVENUE
ST. LOUIS MO 63132-5200

January 3, 2007

Support Division, St. Louis
Case Number AR20060017754


Mr. William M. Tyree Jr
P.O. Box 100
Walpole MA 02071

Dear Mr. Tyree:

   We acknowledge receipt of your application, DD Form 149, Application for Correction of Military Records, or DD Form 293, Application for Review of Discharge from the Armed Forces of the United States, dated December 7, 2006.  Your application has been assigned the case number shown above.

   The various Army Review Boards review cases in the order in which they are received.  Due to the number of applications on hand and the complexity of many cases, it may be as long as twelve months before you receive notification of the decision on your application.

   If your address changes during this time, please notify us at the address above. Reference your case number and provide your new address so we may maintain contact with you.

   Thank you for patience as we obtain your records and consider your application.

Sincerely,

*Ruth M Meisenheimer*

Ruth M. Meisenheimer
Chief, Support Division, St. Louis

としてではない



**DEPARTMENT OF THE ARMY**
BOARD FOR CORRECTION OF MILITARY RECORDS
1941 JEFFERSON DAVIS HIGHWAY, 2ND FLOOR
ARLINGTON VA 22202-4508
1 8 OCT 2000

SFMR-RBR

Dear Applicant:

    I regret to inform you that the Army Board for Correction of Military Records has denied your application.

    The Board considered your application under procedures established by the Secretary of the Army. I enclose a copy of the Board's Memorandum of Consideration. This memorandum explains the Board's reasons for denying your application.

    This decision is final. You may request reconsideration only if you can present newly discovered relevant evidence that was not available to the Board when it denied your application.

                Sincerely,

                Carl W. S. Chun
           Director, Army Board for Correction
              of Military Records

Enclosure



**DEPARTMENT OF THE ARMY**
BOARD FOR CORRECTION OF MILITARY RECORDS
1901 SOUTH BELL STREET 2ND FLOOR
ARLINGTON, VA 22202-4508

March 14, 2007

AR20060017754, Tyree, William M.


Mr. William M. Tyree Jr
P.O. Box 100
Walpole MA 02071


Dear Mr. Tyree:

    This is in response to your December 7, 2006 request to the Army Board for Correction of Military Records (ABCMR) for reconsideration of ABCMR Docket Number AR1999027468. This case was considered by the ABCMR on October 3, 2000.

    Army Regulation 15-185 sets forth procedures for processing requests for correction of military records. Paragraph 2-15b governs requests for reconsideration. This provision of the regulation allows an applicant to request reconsideration of an earlier ABCMR decision if the request is received within one year of the ABCMR's original decision and it has not previously been reconsidered.

    The staff of the ABCMR reviewed your request for reconsideration and determined that your request for reconsideration was not received within one year of the ABCMR's original decision. As a result, your request for reconsideration does not meet the criteria outlined above, and we are returning your request without further action.

    The ABCMR will not consider any further requests for reconsideration of this matter. However, you have the option to seek relief in a court of appropriate jurisdiction.

                 Sincerely,

                 Walter Avery
                 Chief, Case Management Division
                 Chief, Screening Team Arlington

Enclosure

```
┌─────────────────────────┐
│       EXHIBIT           │
│                         │
│         10              │
│      ─────────          │
└─────────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date. 3/30/08

William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

Note: The block number 42, "PEBD." (basic entry pay date which is 750318 – or March 18, 1975)

## JUMPS-ARMY
### LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC SEC NO. | 3. GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| BOYKEE WILLIAM M JR | 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 | | 01-30JUN75 |

| YOUR END OF MONTH NET PAY DUE | | | $249.00 | MONTHLY SUMMARY |
|---|---|---|---|---|

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | 7. OTHER COLLECTIONS | | 8. AMT BROT FWD |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| BASIC PAY | 344.10 | | | SOLDIERHOM | .25 | NONE |
| BASIC PAY | 298.22 | | | SGLI | 8.40 | 9. TOTAL ENT. |
| | | | | SGLI | 3.40 | 642.32 |
| | | | | SOLDIERHOM | .25 | 10. ALLOT COLLS. |
| | | | | CASUAL PAY | 60.00 | |
| | | | | CASUAL PAY | 175.00 | 11. OTHER COLLS. |
| | | | | LAUNDRY | 3.30 | 392.95 |
| | | | | FEDERAL TAX | 103.77 | 12. NET EARN |
| | | | | FICA TAX | 37.58 | 249.37 |
| | | | | | | 13. MID MO. PAY |
| | | | | | | NONE |
| | | | | | | 14. NET PAY |
| | | | | | | 249.00 |
| | | | | | | 15. AMT. TO BE BROT. FWD. |
| TOTALS | 642.32 | | | | 392.95 | .37 |

### TAX INFORMATION

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. TAX WH | 19. EX | 20. FICA WAGE THIS PERIOD | 21. FICA WAGE YEAR TO DATE | 22. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|
| 642.32 | 642.32 | 103.77 | S 01 | 642.32 | 642.32 | 37.58 |

### LEAVE AND MISCELLANEOUS INFORMATION

| 23. BEGT BAL | 24. BAL ERND | 25. BAL | 26. LOST | 27. PEND ACCRUAL | 28. USED | 30. TOTAL ACCRUED | 31. BALANCE TO USE $ |
|---|---|---|---|---|---|---|---|
| 5.0 | | 50 | | 1 | | | |

```
PERIOD OF COMPUTATION 05MAY75 THROUGH 30JUN75
***MAY75 IS FIRST RECORD MONTH ON COMPUTER
ITM5B  DIFF PAY FOR BASIC PAY     MAY 75
ITM7C  COLL  SGLI        MAY 75   3.40
ITM7D  COLLECTION OF SOLDIERHOM   MAY 75
ITM7E  DSSN 6396  DOV/PR  607114  DATE 06 MAY 75
ITM7F  DSSN 6396  DOV/PR  607742  DATE 30 MAY 75
ITM7G  PER IDA 3789
ADMCH  PAY OPTION  CHANGED TO MIDMO ADD  50 EOM CASH
COLL   SGLI 01   3.40 BEG MAY75 PROG GENER
```

### FINANCE OFFICE INFORMATION

| 32. DSSN | 33. EOM CS NO. | 34. ESDC | 35. OPFDD | 37. PEBD | 38. YR PY ETS | DATE NO PE NO | 41. UNIT ID DO |
|---|---|---|---|---|---|---|---|
| 00070 | 981724304 | | ARNE 750505 750318 100 30050 | | | | JUM 3E5 |

FOR OFFICIAL USE C...

JUMPS-ARMY

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 2 | 01-31 JUL 75 |

**YOUR END OF MONTH NET PAY DUE** ➤ 243.00

| MONTHLY SUMMARY | |
|---|---|

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| BASIC PAY | 361.13 | | | SOLDIERHOM | .25 | |
| | | | | SGLI | 3.40 | |
| | | | | FEDERAL TAX | 43.27 | |
| | | | | FICA TAX | 21.12 | |

| Monthly Summary | |
|---|---|
| 8. AMT. BROT. FWD. | 37 |
| 9. TOTAL ENT. + | 36113 |
| 10. ALLOT. COLLS. − | |
| 11. OTHER COLLS. − | 6804 |
| 12. NET EARN = | 29346 |
| 13. MID-MO. PMT. | 5000 |
| 14. END MO PAY | 24300 |
| 15. AMT. TO BE BROT. FWD. | 46 |

| TOTALS | 361.13 | | | | 68.04 | |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM. WH | 20. AD. TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 36113 | 100342 | 14104 | S 0 | | 36113 | 100345 | 58.70 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. REG. LV BAL BROT FWD | 25. LV EARN USED | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 50 | 2.5 | | .75 | | | | |

```
MID-MONTH CHECK NUMBER    90278642
***MAY/75 IS FIRST RECORD MONTH ON COMPUTER
18 JUL 75 PROM    E02
ETM13 DSSN 0070   DOV/PR   EH5    DATE 15 JUL 75
PREV P/R EH5   UNIT 0M13FS   DSSN 0070
```

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36. OPED | 37. PEBD | 38. YRS | 39. ETS DATE | 40. PR NO | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 0070 | 98379561 | MRN | 750505 | 750318 | 00 | 780504 | E4T | NOUNIT | |

FOR OFFICIAL USE ONLY
This document contains
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) _____ apply.

JUMPS-ARMY
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. SOC.SEC.NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 2 | 01-31AUG75 |

**YOUR END OF MONTH NET PAY DUE** ➡ NONE

| 5. ENTITLEMENTS | | 6.ALLOTMENT COLLECTIONS | | 7.OTHER COLLECTIONS | | MONTHLY SUMMARY |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| BASIC PAY | 383.40 | | | SOLDIERHOM | .25 | 8. AMT. BROT. FWD. 46 |
| | | | | SGLI | 3.40 | 9. TOTAL ENT. 38340 |
| | | | | LAUNDRY | 9.30 | 10.ALLOT. COLLS. |
| | | | | FEDERALTAX | 47.72 | 11.OTHER COLLS. 8310 |
| | | | | FICA TAX | 22.43 | 12. NET EARN 300.76 |
| | | | | | | 13. MID-MO.PMT. 5000 |
| | | | | | | 14. END MO. PMT NONE |
| | | | | | | 15. AMT. TO BE BROT.FWD. 250.76 |
| TOTALS | 383.40 | | | | 83.10 | |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18.INC. TAX YEAR TO DATE | 19. EXEM. | 20.AD TAX WH | 21. FICA WAGE YEAR TO DATE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 38340 | 138685 | 19476 | S 0 | | 38340 | 138685 | 81.1 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24.BEG. LV BAL | 25.LV EARN | 26.LV USED | 27.END LV BAL | 28.LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 50 | 5.0 | | 100 | | | | |

32.

```
    MID-MONTH CHECK NUMBER      90840762
    ITM7C DA3799 DTD 750703
    18 JUL 75 PROM        E02
    ITM13 DSSN 6396  DOV/PR   E4T      DATE 15 AUG 75
    PREV  P/R E4T    UNIT NOUNIT  DSSN 0070
    DPTD  MEMBER DEPARTED 15AUG75
    PREV  P/R E4T    UNIT NOUNIT  DSSN 6396
```

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36. OPED | 37. PEBD | 38.YS | 39.ETS DATE | 40.PR NO | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | | MRN | 750505 | 750318 | 00 | 780504 | E2Z | NOUNIT | |

FOR OFFICIAL USE ONLY
This docu...
EXEMPT ...
under the ...                    U        apply.

## JUMPS-ARMY
## LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| YREE WILLIAM M JR | 528 96 6321 | E 2 | 01-30SEP75 |

**UR END OF MONTH NET PAY DUE** → | NONE |

| | | | MONTHLY SUMMARY |
|---|---|---|---|

| NTITLEMENTS | 6. ALLOTMENT COLLECTIONS | 7. OTHER COLLECTIONS | |
|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |

| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | MONTHLY SUMMARY |
|---|---|---|---|---|---|---|
| ISIC PAY | 383.40 | | | SOLDIERHOM | .25 | 8. AMT. BROT. FWD. 25076 |
| | | | | SGLI | 3.40 | 9. TOTAL ENT. 38340 |
| | | | | CASUAL PAY | 100.00 | 10. ALLOT. COLLS. |
| | | | | CASUAL PAY | 100.00 | 11. OTHER COLLS. 27380 |
| | | | | FEDERALTAX | 47.72 | 12. NET EARN 36036 |
| | | | | FICA TAX | 22.43 | 13. MID-MO. PAT. 5000 |
| | | | | | | 14. END-MO. PAY NONE |
| TALS | 383.40 | | | | 273.80 | 15. AMT. TO BE BROT. FWD. 31036 |

### TAX INFORMATION

| 6. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM. | 20. AD TX WH | 21. FICA WAGE THIS PERIOD | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 38340 | 177025 | 24248 | S 0 | | 38340 | 177025 | 103.56 |

### LEAVE AND MISCELLANEOUS INFORMATION

| 4. BEG. LV BAL | 25. LV EARN | 26 LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 50 | 5 | | 125 | | | | |

MID-MONTH CHECK NUMBER    91400022
***MAY/75 IS FIRST RECORD MONTH ON COMPUTER
TM7C  DSSN 5074   DOV/PR   625185    DATE 22 AUG 75
TM7D  DSSN 5074   DOV/PR   625241    DATE 08 SEP 75
ASIC ACTIVE SERVICE DATE 18 MAR 75
8 JUL 75 PROM    E02
7 JUL 75 COMP 4 MOS  BASE-PAY              CORR
TM13  DSSN 0001   DOV/PR   EZZ     DATE 15 SEP 75

### FINANCE OFFICE INFORMATION

| 3. DSSN | 34. EOM CK NO | 35. SSOC | 36. OPED | 37. PEBD | 38. YS | 39. ETS DATE | 40. PP NO | 41. UNIT ID NO | 42 |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | | MRN | 750505 | 750318 | 00 | 780504 | E77 | NOUNIT | |

FOR OFFICIAL USE ONLY
This docu___
EXEMPT                    — U   apply.
under the



JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | 528 96 6321 | E 2 | 01-30NOV75 |

YOUR END OF MONTH NET PAY DUE ➡ **408.00**

MONTHLY SUMMARY

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| A BASIC PAY | 402.60 | | | SOLDIERHOM | .25 | 8. AMT BROT FWD 14 |
| B LV RATIONS | 28.92 | | | SGLI | 3.40 | 9. TOTAL ENT 50463 |
| C LV RATIONS | 12.65 | | | LAUNDRY | 6.20 | 10 ALLOT COLLS.— |
| D JUMP PAY | 55.00 | | | FEDERALTAX | 62.56 | |
| E CLOTHNGALW | 5.46 | | | FICA TAX | 23.55 | 11. OTHER COLLS. 9596 |
| F | | | | | | 12 NET EARN 40881 |
| G | | | | | | |
| H | | | | | | 13 MID-MO. PMT NONE |
| I | | | | | | |
| J | | | | | | 14 END MO PAY 40800 |
| K | | | | | | |
| L | | | | | | 15 AMT TO BE BROT. FWD. 81 |
| M | | | | | | |
| N | | | | | | |
| O | | | | | | |
| TOTALS | 504.63 | | | | 95.96 | |

TAX INFORMATION

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM | 20. AD TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 45760 | 268988 | 36849 | S 0 | | 40260 | 251388 | 147.06 |

LEAVE AND MISCELLANEOUS INFORMATION

| 24. BEG LV BAL | 25 LV EARND | 26 LV USED | 27 END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 5012.5 | 17 | 5 | | | | | |

32.

```
      EOM        CAPE FEAR BK TR           CR 7218923 TYREE W
                 FAYETTEVILLE   NC   28302 GUARANTEED DEPOSIT
R  ITM5B  DIFF PAY FOR  LV RATIONS     SEP 75
E  ITM5C  DIFF PAY FOR  LV RATIONS     OCT 75
M  BASIC ACTIVE SERVICE DATE 18 MAR 75
A  19 SEP 75 ABS LV      0017 DAYS  10035646416
R  01 OCT 75 ABS LV    CONTINUED FROM PRIOR MONTH
K  06 OCT 75 DUTY LV
S  04 NOV 75 COMP 6 MOS  OTHER-PAY
```

FINANCE OFFICE INFORMATION

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36 OPED | 37. PEBD | 38. YS | 39 ETS DATE | 40 PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 007 | 80504 | ET1 | AA5T0A | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) _____ apply.



JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1 NAME (LAST, FIRST, MI) | 2 SOC. SEC. NO. | 3 PAY GRADE | 4 PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 2 | 01-31DEC75 |

**YOUR END OF MONTH NET PAY DUE** → 368.00

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7 OTHER COLLECTIONS | | MONTHLY SUMMARY |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| A BASIC PAY | 402.60 | | | SOLDIERHOM | .25 | 5 + ENT BRGHT FWD .81 |
| B JUMP PAY | 55.00 | | | SGLI | 3.40 | 6 + TOTAL ENT 46390 |
| C CLOTHNGALW | 6.30 | | | LAUNDRY | 6.20 | 7 ALLOT COLNS = |
| D | | | | FEDERALTAX | 62.56 | 8 OTHER COLNS = 9596 |
| E | | | | FICA TAX | 23.55 | |
| F | | | | | | 9 NET EARN = 36875 |
| G | | | | | | |
| H | | | | | | 10 AMT ADV PAY |
| I | | | | | | NONE |
| J | | | | | | |
| K | | | | | | 14 END MO PAY 36800 |
| L | | | | | | |
| M | | | | | | 15 AMT TO BE BROT FWD .75 |
| N | | | | | | |
| O | | | | | | |
| TOTALS | 463.90 | | | | 95.96 | |

**TAX INFORMATION**

| 16 INCOME THIS PERIOD | 17 INCOME YEAR TO DATE | 18 INC TAX YEAR TO DATE | 19 EXEM | 20 AD TX WH | 21 FICA WAGE YEAR TO DATE | 22 FICA WAGE YEAR TO DATE | 23 FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 45760 | 314748 | 43105 | S 0 | | 40260 | 2916.48 | 170.61 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24 BEG LV BAL | 25 LV EARNED | 26 LV USED | 27 END LV BAL | 28 LV LOST | 29 MONTHLY ACCRUAL | 30 TOTAL ACCRUAL | 31 BALANCE DUE U.S |
|---|---|---|---|---|---|---|---|
| 50 | 15.0 | 17 | 30 | | | | |

32.

ECM         CAPE FEAR BK&TR              CR 7218923 TYREE W
            FAYETTEVILLE   NC  28302 GUARANTEED DEPOSIT
      ***** TAX (CODE 45) INFO WILL BE REPORTED TO *****
      ************ STATE OF UTAH *********************
REMARKS  BASIC ACTIVE SERVICE DATE 18 MAR 75

**FINANCE OFFICE INFORMATION**

| 33 DSSN | 34 EOM CK NO | 35 SSDC | 36 OPED | 37 PEBD | 38 YS | 39 ETS DATE | 40 PR NO | 41 UNIT ID NO | 42 |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 00 | 780504 | ET1 | AA5TOA | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) ____ U ____ apply.



## JUMPS-ARMY
## LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC.SEC.NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-31JAN76 |

**YOUR END OF MONTH NET PAY DUE** — 384.00

**MONTHLY SUMMARY**

| 5. ENTITLEMENTS | | 6.ALLOTMENT COLLECTIONS | | 7.OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 |
| B BASIC PAY | 8.32 | | | SGLI | 3.40 |
| C JUMP PAY | 55.00 | | | LAUNDRY | 8.00 |
| D CLOTHNGALW | 6.30 | | | FEDERALTAX | 67.34 |
| | | | | FICA TAX | 24.95 |

| 8. AMT.BROT.FWD. | .75 |
|---|---|
| 9. TOTAL ENT | 487.82 |
| 10.ALLOT COLLS | |
| 11.OTHER COLLS | 103.94 |
| 12. NET EARN | 384.63 |
| 13 MID-MO.PMT | NONE |
| 14. END MO.PMT | 384.00 |
| 15. AMT.TO BE BROT FWD. | .63 |

| TOTALS | 487.82 | | | | 103.94 |

### TAX INFORMATION

| 16. INCOME THIS PERIOD | 17 INCOME YEAR TO DATE | 18.INC.TAX YEAR TO DATE | 19. EXEM | 20.AD TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 481.52 | 481.52 | 67.34 | S 0 | | 426.52 | 426.52 | 24.95 |

### LEAVE AND MISCELLANEOUS INFORMATION

| 24 BEG. LV BAL | 25.LV EARN | 26 LV USED | 27 END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31 BALANCE DUE U.S |
|---|---|---|---|---|---|---|---|
| 5.17.5 | 17 | 35 | | | | | |

| 32. REMARKS |
|---|
| EOM      CAPE FEAR BK&TR       CR 7218923 TYREE W |
|          FAYETTEVILLE   NC  28302 GUARANTEED DEPOSIT |
| ITM5B DIFF PAY FOR  BASIC PAY   DEC 75 |
| BASIC ACTIVE SERVICE DATE 18 MAR 75 |
| 15 DEC 75 PROM     E03        1013826416 |

### FINANCE OFFICE INFORMATION

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36 OPED | 37. PEBD | 38.YS | 39.ETS DATE | 40.PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 00 | 780504 | ET1 | AA5TOA | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) ___ apply.



JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-29FEB76 |

**YOUR END OF MONTH NET PAY DUE**    309.00

| MONTHLY SUMMARY |
|---|

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 |
| B JUMP PAY | 55.00 | | | SGLI | 3.40 |
| C CLOTHNGALW | 6.30 | | | CASUAL PAY | 68.46 |
| D | | | | LAUNDRY | 8.00 |
| E | | | | FEDERALTAX | 65.68 |
| F | | | | FICA TAX | 24.47 |
| G | | | | | |
| H | | | | | |
| I | | | | | |
| J | | | | | |
| K | | | | | |
| L | | | | | |
| M | | | | | |
| N | | | | | |
| O | | | | | |

| 8. AMT BROT FWD. | 63 |
|---|---|
| 9. TOTAL ENT | 47950 |
| 10 ALLOT COLLS | |
| 11 OTHER COLLS | 17026 |
| 12. NET EARN | 30987 |
| 13. MID-MO PMT | NONE |
| 14 END MO PMT | 30900 |
| 15. AMT. TO BE BROT. FWD. | 87 |

| TOTALS | 479.50 | | | | 170.26 |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17 INCOME YEAR TO DATE | 18 INC. TAX YEAR TO DATE | 19. EXEM. | 20. AD TX WH | 21. FICA WAGE YEAR TO DATE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 47320 | 95472 | 13302 | S 0 | | 41820 | 84472 | 49.42 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG LV BAL | 25 LV EARN | 26 LV USED | 27 END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 5020.0 | 17 | 8.0 | | | | | |

32.

```
        EOM        CAPE FEAR BK TR         CR 7218923 TYREE W
                   FAYETTEVILLE    NC 28302 GUARANTEED DEPOSIT
    ITM7C  DSSN 6416   DOV/PR   625287    DATE 23 JAN 76
    BASIC ACTIVE SERVICE DATE 18 MAR 75
```

R E M A R K S

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38. YS | 39. ETS DATE | 40. PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 00 | 780504 | ET1 | AA570A | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE ___ apply.
under the FOIA. Exemption(s)

JUMPS ARMY



**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-31MAR76 |

**YOUR END OF MONTH NET PAY DUE** → 369.00

**MONTHLY SUMMARY**

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 |
| B JUMP PAY | 55.00 | | | SGLI | 3.40 |
| C CLOTHNGALW | 6.30 | | | LAUNDRY | 8.00 |
| | | | | GPLD | 8.67 |
| | | | | FEDERALTAX | 65.68 |
| | | | | FICA TAX | 24.46 |

8. AMT. BROT. FWD  .87
9. TOTAL ENT.  47950
10. ALLOT. COLLS.  —
11. OTHER COLLS  110.46
12. NET EARN  36991
13. 2ND-MO. PMT.  NONE
14. END 3RD PMT  36900
15. AMT. TO BE BROT. FWD  .91

| TOTALS | 479.50 | | | | 110.46 |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM. | 20. AD TX WH | 21. FICA WAGE THIS PERIOD | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 47320 | 142792 | 19870 | S 0 | | 41820 | 126292 | 73.80 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG. LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S |
|---|---|---|---|---|---|---|---|
| 5022.5 | 17 | 105 | | | | | |

32.

EOM          CAPE FEAR BK&TR          CR 7218923 TYREE W
             FAYETTEVILLE    NC  28302 GUARANTEED DEPOSIT
ITM7D DD362 11FEB76
17 MAR 76COMP 01 YRS SVC  BASIC PAY

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36. OPED | 37. PEBD | 38. YRS | 39. ETS DATE | 40. PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| SVC 6416 | C560933282 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5TOA | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) _____ apply





JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC.SEC.NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-31MAY76 |

YOUR END OF MONTH NET PAY DUE ⟶ 393.00

| MONTHLY SUMMARY | |
|---|---|
| 8. AMT BROT FWD | 61 |
| 9. TOTAL ENT | 49468 |
| 10 ALLOT COLLS | |
| 11.OTHER COLLS | 10179 |
| 12. NET EARN = | 39350 |
| 13. M-D MO PMT | NONE |
| 14 END MO PAY | 39300 |
| 15. AMT TO BE BROT. FWD | 50 |

| 5. ENTITLEMENTS | | 6.ALLOTMENT COLLECTIONS | | 7.OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 |
| B LV RATIONS | 15.18 | | | SGLI | 3.40 |
| C JUMP PAY | 55.00 | | | LAUNDRY | 8.00 |
| D CLOTHNGALW | 6.30 | | | FEDERALTAX | 65.68 |
| | | | | FICA TAX | 24.46 |
| TOTALS | 494.68 | | | | 101.79 |

TAX INFORMATION

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18.INC. TAX YEAR TO DATE | 19. EXEM | 20.AD TX WH | 21. FICA WAGE YEAR TO DATE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 47320 | 237432 | 33006 | S 0 | | 41820 | 209932 | 122.81 |

LEAVE AND MISCELLANEOUS INFORMATION

| 24.BEG LV BAL | 25.LV EARN | 26.LV USED | 27.END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 5.0 | 27.5 | 23 | 95 | | | | |

32.

EOM        CAPE FEAR BK TR          CR 7218923 TYREE W
           FAYETTEVILLE    NC  28302 GUARANTEED DEPOSIT
ITM5B DIFF PAY FOR  LV RATIONS     APR 76
14 APR 76 ABS LV        0006 DAYS   5500046416
20 APR 76 DUTY LV

FINANCE OFFICE INFORMATION

| 33. DJ. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38.YS | 39.ETS DATE | 40.PR NO | 41. UNIT ID NO | 42 |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5T0A | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s)

JUMPS-ARMY



JUMPS-ARMY
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE, WILLIAM M JR | 528 96 6321 | E 3 | 01-30JUN76 |

**YOUR END OF MONTH NET PAY DUE** → 378.00

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | MONTHLY SUMMARY | |
|---|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | 8. PAY BROT. FWD. | 50 |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 | 9. TOTAL ENT. + | 47950 |
| B JUMP PAY | 55.00 | | | SGLI | 3.40 | 10. ALLOT. COLLS. - | |
| C CLOTHNG ALW | 6.30 | | | LAUNDRY | 8.00 | 11. OTHER COLLS. - | 10179 |
| | | | | FEDERAL TAX | 65.68 | 12. NET EARN = | 37821 |
| | | | | FICA TAX | 24.46 | 13. AMD-MO. PMT. NONE | |
| | | | | | | 14. END MO. PAY | 37800 |
| | | | | | | 15. AMT TO BE BROT. FWD. | |
| TOTALS | 479.50 | | | | 101.79 | | |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM | 20. AD. TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 47320 | 281752 | 39576 | S 0 | | 41820 | 251752 | 147.27 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG. LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 5,030.0 | 23 | 120 | | | | | |

32. REMARKS

EOM     CAPE FEAR BK TR        CR 7218923 TYREE W
        FAYETTEVILLE    NC  28302 GUARANTEED DEPOSIT

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38. YS | 39. ETS-DATE | 40. PR NO. | 41. UNIT ID NO. | 42. |
|---|---|---|---|---|---|---|---|---|---|
| C 64116 | C560933282 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA510A | |

FOR OFFICIAL USE ONLY
This document contains
EXEMPT
under
apply.



**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | | 2. SOC. SEC. NO. | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | 528 96 6321 | E 3 | 01-31JUL76 |

**YOUR END OF MONTH NET PAY DUE** → 218.00

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | MONTHLY SUMMARY |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 | 8. AMT. BROT. TWD. 21 |
| B LV RATIONS | 12.65 | | | SGLI | 3.40 | 9. TOTAL ENT. 49215 |
| C JUMP PAY | 55.00 | | | LAUNDRY | 8.00 | 10. ALLOT. COLLS |
| D CLOTHNGALW | 6.30 | | | TR + MEALS | 172.00 | 11. OTHER COLLS 27380 |
| E | | | | FEDERALTAX | 65.68 | 12. NET EARN 21856 |
| F | | | | FICA TAX | 24.47 | 13. MID-MO PMT NONE |
| G | | | | | | 14. END MO PMT 21800 |
| H | | | | | | 15. AMT. TO BE BROT. FWD. |
| TOTALS | 492.15 | | | | 273.80 | .56 |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX WH YEAR TO DATE | 19. EXEM. | 20. AD TX WH | 21. FICA WAGE WH | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 47320 | 332072 | 46142 | S 0 | | 41820 | 293572 | 171.74 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 7.0 | 2.5 | | 9.5 | | | | |

32.
```
        EOM        CAPE FEAR BK TR        CR 7218923 TYREE W
                   FAYETTEVILLE    NC    28302 GUARANTEED DEPOSIT
   ITM5B   DIFF PAY FOR LV RATIONS    JUN 76
   ITM7D DOCUMENT  7005090011
   ITM7D TR4239032 760610
   02 JUN 76 ABS LV          0005 DAYS   7500066416
   07 JUN 76 DUTY LV
```

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38. YS | 39. ETS DATE | 40. PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | C560933282 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5TQA | |

FOR OFFICIAL USE ONLY
This document contains information ...
EXEMPT FROM MANDATORY ... URE
under the FOIA. (Exemption(s) ...... apply.)



JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-31AUG76 |

| YOUR END OF MONTH NET PAY DUE | 190.00 | MONTHLY SUMMARY |
|---|---|---|

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | | |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 | 8. AMT. BROT. FWD. + | .56 |
| B JUMP PAY | 55.00 | | | SGLI | 3.40 | 9. TOTAL ENT + | 479.50 |
| C CLOTHNGALW | 6.30 | | | LAUNDRY | 8.00 | 10. ALLOT. COLLS. - | |
| D | | | | FEDERALTAX | 65.68 | 11. OTHER COLLS - | 101.79 |
| E | | | | FICA TAX | 24.46 | 12. NET EARN = | 377.71 |
| F | | | | | | 13. MID-MO PMT | 188.00 |
| G | | | | | | 14. END-MO PMT. | 190.00 |
| H | | | | | | 15. AMT. TO BE BROT. FWD. | .27 |
| TOTALS | 479.50 | | | | 101.79 | | |

TAX INFORMATION

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM. | 20. AD TX WH | 21. FICA WAGE YEAR TO DATE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 473.20 | 3793.92 | 527.10 | S 0 | | 418.20 | 3353.92 | 196.20 |

LEAVE AND MISCELLANEOUS INFORMATION

| 24. BEG LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 70 | 5.0 | | 120 | | | | |

32.

MID-MONTH CHECK NUMBER    38492605
    MIDMO/EOM PAY OPTION - CHECK TO AA5TOA
ITM13   DSSN 6416   DOV/PR   ET1    DATE 15 AUG 76
ADMCH  PAY OPTION  CHANGED TO  MIDMO CK    MAX, EOM CK

REMARKS

FINANCE OFFICE INFORMATION

| 33. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38. YS | 39. ETS DATE | 40. PR NO. | 41. UNIT ID NO |
|---|---|---|---|---|---|---|---|---|
| 6416 | 38831666 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5TOA |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) _____ apply.



JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| ID TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-30SEP76 |

**YOUR END OF MONTH NET PAY DUE** → 227.00

**MONTHLY SUMMARY**

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT | |
| A BASIC PAY | 418.20 | | | SOLDIERHOM | .25 | 8. AMT BRO'T FWD .27 |
| B LV RATIONS | 2.53 | | | SGLI | 3.40 | 9. TOTAL ENT + 517.45 |
| C JUMP PAY | 55.00 | | | LAUNDRY | 8.00 | 10. ALLOT. COLLS - |
| D CLOTHNGALW | 6.30 | | | FEDERALTAX | 65.68 | 11. OTHER COLLS - 101.80 |
| E LV RATIONS | 35.42 | | | FICA TAX | 24.47 | 12. NET EARN = 415.92 |
| F | | | | | | 13. MID-MO PMT 188.00 |
| G | | | | | | 14. END-MO PMT 227.00 |
| ... | | | | | | 15. AMT TO BE BRO'T FWD .92 |
| TOTALS | 517.45 | | | | 101.80 | |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM. | 20. AD. TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 473.20 | 4267.12 | 592.78 | S 0 | | 418.20 | 3772.12 | 220.67 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|
| 7.0 | 7.5 | 15- | 5 | | | | |

32.

REMARKS

MID-MONTH CHECK NUMBER    39157804
MIDMO/EOM PAY OPTION - CHECK TO AA5TOA
***** TAX (CODE 45) INFO WILL BE REPORTED TO *****
************* STATE OF UTAH *********************
ITM5B  DIFF PAY FOR LV RATIONS    AUG 76
31 AUG 76 ABS LV       0015 DAYS  9500086416
01 SEP 76 ABS LV    CONTINUED FROM PRIOR MONTH
15 SEP 76 DUTY LV
ITM13  DSSN 6416   DOV/PR   ET1      DATE 15 SEP 76

**FINANCE OFFICE INFORMATION**

| SVC 33. DSSN | 34. EOM CK NO | 35. SSDC | 36. OPED | 37. PEBD | 38. YRS | 39. ETS DATE | 40. PR NO | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | 39494791 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5TOA | |

FOR OFFICIAL USE ONLY
This document ...
EXEMPT ...

JUMPS-ARMY



JUMPS-ARMY
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | 2. SOC. SEC. NO. | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|
| TYREE WILLIAM M JR | 528 96 6321 | E 3 | 01-31OCT76 |

**YOUR END OF MONTH NET PAY DUE**   204.00

| MONTHLY SUMMARY | |
|---|---|
| 8. AMT BROT FWD | 92 |
| 9. TOTAL ENT | 49720 |
| 10 ALLOT COLLS | |
| 11. OTHER COLLS | 10567 |
| 12. NET EARN | 39245 |
| 13. MID MO PMT | 18800 |
| 14. END MO PMT | 20400 |
| 15. AMT TO BE BROT. FWD. | 45 |

| 5. ENTITLEMENTS | | 6. ALLOTMENT COLLECTIONS | | 7. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | CLASS | AMOUNT | TYPE | AMOUNT |
| A BASIC PAY | 433.20 | | | SOLDIERHOM | .25 |
| B REBATE | 4.50 | | | SGLI | 3.40 |
| C JUMP PAY | 55.00 | | | LAUNDRY | 8.00 |
| D CLOTHNGALW | 4.50 | | | FEDERAL TAX | 68.68 |
| E | | | | FICA TAX | 25.34 |
| TOTALS | 497.20 | | | | 105.67 |

**TAX INFORMATION**

| 16. INCOME THIS PERIOD | 17. INCOME YEAR TO DATE | 18. INC. TAX YEAR TO DATE | 19. EXEM | 20. AD TX WH | 21. FICA WAGE | 22. FICA WAGE YEAR TO DATE | 23. FICA TAX YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| 48820 | 475532 | 66146 | S 0 | | 43320 | 420532 | 246.01 |

**LEAVE AND MISCELLANEOUS INFORMATION**

| 24. BEG. LV BAL | 25. LV EARN | 26. LV USED | 27. END LV BAL | 28. LV LOST | A C | 29. MONTHLY ACCRUAL | 30. TOTAL ACCRUAL | D E | 31. BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|---|---|
| 70.0 | 10.0 | 15 | 20 | | | | | | |

| 32. |
|---|
| MID-MONTH CHECK NUMBER     39821304 |
| MIDMO/EOM PAY OPTION - CHECK TO AA5TOA |
| 01 OCT 76 AUTH     REBATE     10111110015 |
| ITM13  DSSN 6416    DOV/PR   ET1    DATE 15 OCT 76 |

REMARKS

**FINANCE OFFICE INFORMATION**

| 33. DSSN | 34. EOM CK NO | 35. SSOC | 36. OPED | 37. PEBD | 38. YS | 39. ETS DATE | 40. PR NO. | 41. UNIT ID NO | 42. |
|---|---|---|---|---|---|---|---|---|---|
| 6416 | 40160001 | MRN | 750505 | 750318 | 01 | 780504 | ET1 | AA5TOA | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY
under the FOIA Exemption

JUMPS-ARMY

## JUMPS-ARMY LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) TYREE WILLIAM M JR | | 2. UNIT ID CODE | 3. PAY GRADE | 4. PERIOD COVERED NOV76 |
| --- | --- | --- | --- | --- |
| 5. SOC.SEC.NO. 528 96 6321 | NET PAY DUE ⟶ | | | SUMMARY 9.AMT BROT. + FWD. |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | |
| --- | --- | --- | --- | --- | --- | --- |
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 10.TOTAL ENT + |
| A | | | | | | |
| B | | | | | | 11.ALLOT COLLS |
| C | | | | | | |
| D | | | | | | 12.OTHER COLLS |
| E | | | | | | |
| F | | | | | | 13. NET EARN |
| G | | | | | | |
| H | | | | | | 14. MID-MO PMT |
| I | | | | | | |
| J | | | | | | 15.END MO PMT |
| K | | | | | | |
| L | | | | | | 16.AMT TO BE BROT FWD |
| TOTALS | | | | | | |

### TAX INFORMATION

| T A X | 17.INCOME THIS PERIOD | 18.INCOME YEAR TO DATE | 19.INC.TAX YEAR TO DATE | 20.EXEM | 21.ADD TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE LEGAL RESIDENCE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | STATE TAX | | LEAVE INFORMATION | | | | | ACCRUAL | | DEBT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| M I S C | 26.STATE INCOME YEAR TO DATE | 27 | 28.BEG LV BAL | 29.LV EARN | 30.LV USED | 31.END LV BAL | 32.LV LOST | 33.LVPD | 34.MONTHLY ACCRUAL | 35.TOTAL ACCRUAL | 36.BALANCE DUE - $ |

| 37. | |
| --- | --- |
| R E M A R K S | MEMBER REMOVED FOR EARLY SEPARATION 05 NOV 76 |

### FINANCE OFFICE INFORMATION

| S V C | 38.DSSN | 39.EOM CK NO | 40.SSDC | 41.OPED | 42.PEBD | 43.BASD ASED | 44.TFOs | 45.YRS | 46.ETS DATE | 47.PR NO | 48 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

FOR OFFICIAL USE ONLY
This document contains information...



JUMPS-ARMY LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | 3.PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | 1D51BX | E 3 | 01-30SEP77 |

| 5. SOC.SEC.NO. | NET PAY DUE | SUMMARY |
|---|---|---|
| 528 96 6321 | 475.00 | 9.AMT BROT. + NONE |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + 60021 |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| BASIC PAY | 457.20 | | | SOLDIERHOM | .50 | 11.ALLOT COLLS - |
| BASIC PAY | 137.16 | | | SGLI | 3.40 | |
| REBATE | 1.35 | | | SGLI | 3.40 | 12.OTHER COLLS - 12494 |
| REBATE | 4.50 | | | SOLDIERHOM | .50 | |
| | | | | FEDERALTAX | 66.43 | 13. NET EARN= 47527 |
| | | | | FICA TAX | 34.77 | 14.MID-MO PMT - NONE |
| | | | | STATE TAX | 15.94 | 15.E'ND MO PMT = 47500 |
| | | | | | | 16.AMT TO BE BROT FWD .27 |
| TOTALS | 600.21 | | | | 124.94 | |

### TAX INFORMATION

| 17.INCOME THIS PERIOD | 18.INCOME YEAR TO DATE | 19.FIC TAX YEAR TO DATE | 20 EXEM | 21.ADD'L TAX WHD | 22.FICA WAGE YEAR TO DATE | 23.FICA TAX YEAR TO DATE | 23.STATE LEGAL RESIDENCE |
|---|---|---|---|---|---|---|---|
| X 59436 | 59436 | 66430 | S 1 | | 59436 | 3977 | UTT S 1 |

| STATE TAX | | LEAVE INFORMATION | | | | ACCRUAL | | DEBT |
|---|---|---|---|---|---|---|---|---|
| 24.STATE INCOME YEAR TO DATE | 37. | 28.BEG LV BAL | 29.LV EARN | 30.LV USED | 31.LV BAL | 33.LVPD | 34.MONTHLY ACCRUAL | 35.TOTAL ACCRUAL | 36.BALANCE DUE U S |
| 59436 | 1594 | | 3.5 | | 3.5 | | | | |

37.
```
PERIOD OF COMPUTATION 22AUG77 THROUGH 30SEP77
   ***AUG/77 IS FIRST RECORD MONTH ON COMPUTER
MIDMO/EOM PAY OPTION - CHECK TO 1D51BX
ITM6B  DIFF PAY FOR  BASIC PAY     AUG 77
ITM6C  DIFF PAY FOR  REBATE        AUG 77
ITM8C  COLL  SGLI      AUG 77     3.40
ITM8D  COLLECTION OF SOLDIERHOM    AUG 77
22 AUG 77 AUTH      REBATE
ADMCH  PAY OPTION  CHANGED TO  MIDMO CK   150, EOM CK
COLL  SGLI 01   3.40 BEG AUG77 PROG GENER
```

### FINANCE OFFICE INFORMATION

| 38.DSSN | 39.EOM CK NO | 40.SSOC | 41.OPED | 42.PEBD | 43.BASD/ASED | 44.TFOS | 45.YRS | 46.ETS DATE | 47.PRNO | 48. |
|---|---|---|---|---|---|---|---|---|---|---|
| 6380 | 47810489 | MRN | 770822 | 750318 | 770822 | | 02 | 810821 | E44 | |

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MAND...
under the FOIA. Exemp... ... apply.

JUMPS-ARMY LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | 3.PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | 1D51BX | E 3 | 01-31OCT77 |
| 5. SOC.SEC.NO. 528 96 6321 | NET PAY DUE | | | SUMMARY 9.AMT BROT. + FWD. |
| | | 193.00 | | 27 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 49320 |
| BASIC PAY | 485.40 | | | SOLDIERHOM | .50 | 11.ALLOT COLLS - |
| REBATE | 7.80 | | | SGLI | 3.40 | |
| | | | | ADVANCEPAY | 60.00 | 12.OTHER COLLS - 15036 |
| | | | | FEDERALTAX | 46.82 | 13. NET EARN= 34311 |
| | | | | FICA TAX | 28.40 | 14.MID-MO PMT - 15000 |
| | | | | STATE TAX | 11.24 | 15.END MO PMT= 19300 |
| | | | | | | 16.AMT TO BE BROT FWD .11 |
| TOTALS | 493.20 | | | | 150.36 | |

**TAX INFORMATION**

| 17.INCOME THIS PERIOD | 18.INCOME YEAR TO DATE | 19.INC TAX YEAR TO DATE | 20.EXEM | 21.ADD TAX WHD | 22.FICA WAGE YEAR TO DATE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE LEGAL RESIDENCE |
|---|---|---|---|---|---|---|---|---|
| 48540 | 1079.76 | 11325 | S 1 | | 48540 | 1079.76 | 6317 | UT T S 1 |

| STATE TAX | | **LEAVE INFORMATION** | | | | | **ACCRUAL** | | **DEBT** |
|---|---|---|---|---|---|---|---|---|---|
| 26.STATE INCOME YEAR TO DATE | 27 | 28.BEG LV BAL | 29.LV EARN | 30.LV USED | 31.END LV BAL | 32.LV LOST | 33.LVPD | 34.MONTHLY ACCRUAL | 35.TOTAL ACCRUAL | 36.BALANCE DUE U S |
| 1079.76 | 2718 | 35 | 2.5 | | 6.0 | | | | | |

37.

MID-MONTH CHECK NUMBER    48167605
***AUG/77 IS FIRST RECORD MONTH ON COMPUTER
MIDMO/EOM PAY OPTION - CHECK TO 1D51BX
ITM8C 604718 770901 DSSN 6380
ITM14  DSSN 6380   DOV/PR   E44       DATE 15 OCT 77

**FINANCE OFFICE INFORMATION**

| 38.DSSN | 39.EOM CK NO | 40.SSDC | 41.OPED | 42.PEBD | 43.BASD.ASED | 44.TFOS | 45.YRS | 46.ETS DATE | 47.PR NO | 48 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6380 | 48527085 | MRN | 770822 | 750318 | 770822 | | 02 | 810821 | E44 | |

FOR OFFICIAL USE ONLY
This document contains [illegible]
EXEMPT FROM MANDA[illegible]
under the FOIA Exem[illegible]

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ING. C41 5 PAY CODE GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | E 3 | 01-31DEC77 |

| 5. SOC.SEC.NO. | V | NET PAY DUE | 489.00 | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | | | | 9. AMT BROT. + FWD.    .82 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | | 10. TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 74120 |
| A BASIC PAY | 485.40 | | | SOLDIERHOM | .50 | 11. ALLOT COLLS - |
| B ENDOFMONTH | 193.00 | | | SGLI | 3.40 | |
| C REBATE | 7.80 | | | FEDERALTAX | 56.72 | 12. OTHER COLLS - |
| D JUMP PAY | 55.00 | | | FICA TAX | 28.40 | 10263 |
| E | | | | STATE TAX | 13.61 | 13. NET EARN= |
| F | | | | | | 63939 |
| G | | | | | | 14. MID-MO PMT - |
| H | | | | | | 15000 |
| I | | | | | | 15. END MO PMT = |
| J | | | | | | 48900 |
| K | | | | | | 16. AMT TO BE BROT FWD |
| L | | | | | | |
| TOTALS | 741.20 | | | | 102.63 | .39 |

**TAX INFORMATION**

| | 17 ST E. REC INC THIS PERIOD | 18 FED INC TO DATE | 19 FED TAX YEAR TO DATE | 20 FED NO EXEM | 21 FED ADD'L TAX WHD | 22 FICA WAGE | 23 FICA WAGE YEAR TO DATE | 24 FICA TAX YEAR TO DATE | 25 STATE CODE | 26 STATE EXEM | 27 ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 54040 | 217706 | 22966 | S 1 | | 48540 | 205056 | 11996 | UTT | S 1 | |

**STATE TAX** | **LEAVE INFORMATION** | **ACCRUAL** | **DEBT**

| | 28 STATE INCOME TO DATE | 29 STATE TAX YEAR TO DATE | 30 BEG LV BAL | 31 LV EARN | 32 LV USED | 33 END LV BAL | 34 LV LOST | 35 LVPD | 36 MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38 BALANCE DUE U S |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M 5 | 217706 | 5512 | 35 | 7.5 | 1 | 100 | | | | | |
| 39. | | | | | | | | | | | |

**REMARKS**

MID-MONTH CHECK NUMBER    49596715
***AUG/77 IS FIRST RECORD MONTH ON COMPUTER
MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM6B CANCELED*CK 48527085 7710
ITM14 DSSN 5071    DOV/PR    EF2    DATE 15 DEC 77

**FINANCE OFFICE INFORMATION**

| S V C | 40 DSSN | 41. EOM CK NO | 42 SSDC | 43 OPED | 44 PEBD | 45 BASD. ASED | 46 IPOS | 47 YRS | 48 ETS DATE | 49 PR.NO | 50 760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5071 | 49945281 | MRN | 770822 | 750318 | 770822 | | 02 | 810821 | EF2 | |

CFC  01 COMBINED FEDERAL CAMPAIGN
         PO BOX 227
         PETERSBURG        VA  23803          6380
                                                7801 7711 7812 0

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) ____6____ apply.

LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) TYREE WILLIAM M JR | | 2. UNIT ID CODE H1CAAA | 3NO CAT PAY CODE | 3 PAY GRADE E 3 | 4. PERIOD COVERED 01-31 JAN 78 | |
|---|---|---|---|---|---|---|
| 5. SOC.SEC.NO. 528 96 6321 | N | NET PAY DUE ➡ | | 293.00 | SUMMARY 9.AMT BROT. FWD. .39 | |
| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + 548.20 |
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| A BASIC PAY | 485.40 | CFC    01 | 1.00 | SOLDIERHOM | .50 | 11.ALLOT COLLS 1.00 |
| B REBATE | 7.80 | | | SGLI | 3.40 | 12.OTHER COLLS 103.60 |
| C JUMP PAY | 55.00 | | | FEDERALTAX | 56.72 | 13. NET EARN= 44399 |
| D | | | | FICA TAX | 29.37 | |
| E | | | | STATE TAX | 13.61 | 14.MID-MO PMT 15000 |
| F | | | | | | |
| G | | | | | | 15.END MO PMT = 29300 |
| H | | | | | | |
| I | | | | | | 16. AMT TO BE BROT FWD .99 |
| J | | | | | | |
| K | | | | | | |
| L | | | | | | |
| TOTALS | 548.20 | | 1.00 | | 103.60 | |

TAX INFORMATION

| 17.FED INC THIS PERIOD 540.40 | 18.FED INC YEAR TO DATE 540.40 | 19.FED TAX YEAR TO DATE 56.72 | 20.FED EXEM S 1 | 21.FED ADD TAX WHO | 22.FICA WAGE YEAR TO DATE 485.40 | 23.FICA WAGE YEAR TO DATE 485.40 | 24.FICA TAX YEAR TO DATE 29.37 | 25.STATE TAX CODE UTT | 26.STATE EXEM S 1 | 27.ST ADD TAX WHO |
|---|---|---|---|---|---|---|---|---|---|---|

STATE TAX / LEAVE INFORMATION

| 28.STATE INCOME YEAR TO DATE 540.40 | 29.STATE TAX YEAR TO DATE 1361 | 30.BEG LV BAL 35 | 31.LV EARN 10.0 | 32.LV USED 1 | 33.END LV BAL 125 | 34.LV LOST | 35.LVPD | ACCRUAL 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | DEBT 38.BALANCE DUE US |
|---|---|---|---|---|---|---|---|---|---|---|

39.

REMARKS

```
MID-MONTH CHECK NUMBER   50329350
        MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14  DSSN 5071   DOV/PR   EF2      DATE 15 JAN 78
ALOT   CFC  01    1.00 BEG JAN78 WILL STOP  DEC78 BY 6380
```

FINANCE OFFICE INFORMATION

| 40.DSSN 5071 | 41.EOM CK NO 50678433 | 42.SSDC MRN | 43.OPED 770822 | 44.RED 750318 | 45.BASD/ASED 770822 | 44.TFOS | 47.YRS 02 | 48.ETS DATE 810821 | 49 PR NO EF2 | 50.760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET | | | | | | | 7801 7711 7812 0 | | | |
| PO BOX 227 | | | | | | | | | | |
| PETERSBURG      VA   23803 | | | | 6380 | | | | | | |

FOR OFFICIAL USE ONLY

JUMPS-ARMY

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | | 2. UNIT ID CODE | PHO CAT | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | CODE | E 3 | 01-28FEB78 |

| 3. SOC.SEC.NO. | | NET PAY DUE ——————→ | | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | 321.00 | 9. AMT BROT. + FWD. 99 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | | 8. OTHER COLLECTIONS | | 10. TOTAL ENT + |
|---|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | | AMOUNT | TYPE | AMOUNT | 57529 |
| A BASIC PAY | 485.40 | CFC | 01 | 1.00 | SOLDIERHOM | .50 | 11. ALLOT COLLS - |
| B LV RATIONS | 5.68 | | | | SGLI | 3.40 | 100 |
| C LV RATIONS | 19.88 | | | | FEDERALTAX | 56.72 | 12. OTHER COLLS - |
| D REBATE | 7.80 | | | | FICA TAX | 29.36 | 10359 |
| E JUMP PAY | 55.00 | | | | STATE TAX | 13.61 | 13. NET EARN= |
| F CLOTHNGALW | 1.53 | | | | | | 47169 |
| G | | | | | | | 14. MID-MO PMT - |
| H | | | | | | | 15000 |
| I | | | | | | | 15. END MO PMT = |
| J | | | | | | | 32100 |
| K | | | | | | | 16. AMT TO BE BROT FWD |
| L TOTALS | 575.29 | | | 1.00 | | 103.59 | .69 |

| TAX INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17. 31 4 FED INC THIS PERIOD | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE FED TAXM | 20. FED ADD'L EXEM | 22. FICA WAGE TAX WHD | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE CODE | 26. STATE ADD'L EXEM |
| 54040 | 108080 | 11344 | S 1 | 485.40 | 97080 | 5873 | UTT | S 1 |

| STATE TAX | | LEAVE INFORMATION | | | | ACCRUAL | | DEBT |
|---|---|---|---|---|---|---|---|---|
| 28. STATE INCOME YEAR TO DATE | 29. STATE TAX YEAR TO DATE | 30. BEG LV BAL | 31. LV EARN | 32. LV USED | 33. END LV BAL | 34. LV LOST | 35. LVPD | 36. MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38. BALANCE DUE U.S |
| 108080 | 2722 | 35 | 12.5 | 10 | 60 | | | | | |

| 39. | |
|---|---|
| MID-MONTH CHECK NUMBER    51066935 | |
| MIDMO/EOM PAY OPTION - CHECK TO H1CAAA | |
| ITM6B  DIFF PAY FOR  LV RATIONS    DEC 77 | |
| ITM6C  DIFF PAY FOR  LV RATIONS    JAN 78 | |
| 30 DEC 77 ABS LV      0009 DAYS   2002005071 | |
| 01 JAN 78 ABS LV    CONTINUED FROM PRIOR MONTH | |
| 08 JAN 78 DUTY LV | |
| 21 FEB 78 COMP 6 MOS  OTHER-PAY | |
| ITM14  DSSN 5071   DOV/PR   EF2      DATE 15 FEB 78 | |

| FINANCE OFFICE INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40. DSSN | 41. EOM CK NO | 42. SSDC | 43. DPED | 44. PEBD | 45. BASD/ASED | 46. TPOS | 47. TRS | 48. ETS DATE | 49. PR.NO | 50. PROR ADJ LV BALANCE |
| 5071 | 51418310 | MRN | 770822 | 750318 | 770822 | | 02B | 810821 | EF2 | |
| CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET    7801 7711 7812 0 | | | | | | | | |
| PO BOX 227 | | | | | | | | |
| PETERSBURG      VA  23803      6380 | | | | | | | | |

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | DOC.CAT/PAY CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 3 | 01-31MAR78 |

| 3. SOC.SEC.NO. | | NET PAY DUE | SUMMARY |
|---|---|---|---|
| 528 96 6321 V | | 305.00 | 9. AMT BROT. + FWD. 69 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | | 10. TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 561.75 |
| BASIC PAY | 493.85 | CFC 01 | 1.00 | SOLDIERHOM | .50 | 11. ALLOT COLLS - |
| REBATE | 7.80 | | | SGLI | 3.40 | 1.00 |
| JUMP PAY | 55.00 | | | FEDERAL TAX | 58.24 | 12. OTHER COLLS - |
| CLOTHNGALW | 5.10 | | | FICA TAX | 29.88 | 106.00 |
| | | | | STATE TAX | 13.98 | 13. NET EARN= |
| | | | | | | 455.44 |
| | | | | | | 14. MID-MO PMT - |
| | | | | | | 150.00 |
| | | | | | | 15. END MO PMT - |
| | | | | | | 305.00 |
| | | | | | | 16. AMT TO BE BROT FWD .44 |
| TOTALS | 561.75 | | 1.00 | | 106.00 | |

TAX INFORMATION

| 17. FIT TAXABLE INC THIS PERIOD | 18. FIT INC TAX YR TO DATE | 19. FIT INC YEAR TO DATE | 20. FIT TAX YEAR TO DATE | 21. FIT EXEMPTIONS | 22. ADD FICA WAGE TAX WHD | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE TAX CODE | 26. STATE TAX EXEM | 27. ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 548.85 | 1629.65 | | 171.68 | S 1 | | 493.85 | 1464.65 | 88.61 | UTT S 1 | |

STATE TAX / LEAVE INFORMATION / ACCRUAL / DEBT

| 28. STATE INCOME TAX YR TO DATE | 29. ST STATE TAX YEAR TO DATE | 30. BF LV BAL | 31. LV EARN YR TO DATE | 32. LV USED YR TO DATE | 33. LV BAL | 34. ETS LV BAL | 35. LMP LV PONT | 36. LV MONTHLY ACCRUAL | 37. ACC LV ACCRUAL | 38. LV BALANCE DUE US |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629.65 | 41.20 | 35 | 15.0 | 10 | 85 | | | | | |

39. REMARKS

```
MID-MONTH CHECK NUMBER    51802925
MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
17 MAR 78 COMP 03 YRS SVC  BASIC PAY
ITM14  DSSN 5071   DOV/PR   EF2    DATE 15 MAR 78
```

FINANCE OFFICE INFORMATION

| 40. DSSN | 41. ROUTING CK NO | 42. SSOC | 43. DT OPND | 44. PERIOD | 45. SUB VCHR NO/ARNG SER | 46. TROP | 47. YRS | 48. ETS DATE | 49. PRI/MO | 50. TAXABLE ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 52155411 MRN | 770822 | 750318 | 770822 | | | 03 | 810821 | EF2 | |

```
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET          7801 7711 7812 0
     PO BOX 227
     PETERSBURG      VA  23803           6380
```

FOR OFFICIAL USE ONLY
This document con...
EXEM... ...CLOSURE ...apply.
under the FOI...

3 YEARS IN THE U.S. ARMY.

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT



| 1. NAME (LAST, FIRST, MI) | 2. UNIT IU CODE | CHG CAT CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | E 4 | | 01-30APR78 |

5. SOC.SEC.NO.
528 96 6321  V

NET PAY DUE ⟶ 550.00

SUMMARY
9.AMT BROT. + FWD. .44

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| a BASIC PAY | 529.90 | FININ 01 | 25.00 | SOLDIERHOM | .50 | 10.TOTAL ENT + 85481 |
| b BAQ-OR/MR | 58.86 | CFC 01 | 1.00 | SGLI | 3.40 | 11.ALLOT COLLS - 2600 |
| c BAQ-OR/MR | 98.10 | | | REBATE | 4.68 | 12.OTHER COLLS - 12871 |
| d JUMP PAY | 55.00 | | | REBATE | 7.80 | 13. NET EARN = 70054 |
| e BAQ-OR/MR | 107.85 | | | FEDERALTAX | 64.73 | 14.MID-MO PMT - 15000 |
| f CLOTHNGALW | 5.10 | | | FICA TAX | 32.06 | 15.END MO PMT = 55000 |
| G | | | | STATE TAX | 15.54 | |
| H | | | | | | 16. AMT TO BE BROT FWD |
| I | | | | | | .54 |
| J | | | | | | |
| K | | | | | | |
| L | | | | | | |
| TOTALS | 854.81 | | 26.00 | | 128.71 | |

TAX INFORMATION

| | 17. ST & FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19 FED TAX YEAR TO DATE | 20.FED FREM | 21.FED ADJ TAX WHD | 22.FICA TAX | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE FREM | 27.ST ADD TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 58490 | 221455 | 236415 | 1 | | 529.90 | 199455 | 12067 | UT1 | S 1 | |

STATE TAX

| | 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.LV BAL | 34.LV LOST | 35.LVPD | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M I S | 221455 | 5674 | 35 | 17.5 | 10 | 110 | | | | | |

LEAVE INFORMATION     ACCRUAL     DEBT

39.
```
    MID-MONTH CHECK NUMBER    52541338
       MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
   ITM6B  DIFF PAY FOR  BAQ-O/RGHT    FEB 78
   ITM6C  DIFF PAY FOR  BAQ-O/RGHT    MAR 78
   ITM8C  COLLECTION OF REBATE        FEB 78
   ITM8D  COLLECTION OF REBATE        MAR 78
   13 FEB 78 CHG       BAQ-OR/MR      4011035071
   06 APR 78 PROM      E04            4015685071
   ITM14  DSSN 5071    DOV/PR  EF2    DATE 15 APR 78
   ALOT  FININO1    25.00 BEG APR78   NEW ALMT      BY 5071
         FORT DEVENS FED CR UN     8966321-0 TYREE WILLIAM M
                                   FT DEVENS       MA 01433
```
REMARKS

FINANCE OFFICE INFORMATION

| SVC | 40.DSSN | 41.EOM CR NO | 42.SSOC | 43.OPED | 44.FE80 | 45.BASO/ASEC | 46.TFOS | 47.YRS | 48.ETS DATE | 49.PR.NO | 50.760E ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5071 | 52894179 | MRN | 770822 | 750318 | 770822 | | 03 | B10821 | EF2 | |

FININO1 FORT DEVENS FED CR UN       BLANKET      7804 7804 9999 0
                                 8966321-0 TYREE WILLIAM M
        FT DEVENS     MA 01433       5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET      7801 7711 7812 0
        PO BOX 227
        PETERSBURG     VA 23803      6380

FOR OFFICIAL USE ONLY

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | | 2. UNIT ID CODE | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | E 4 | 01-31 MAY 78 |

| 5. SOC.SEC.NO. | | NET PAY DUE → | 411.00 | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | | 9. AMT BROT. + FWD. 54 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | | 8. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | | AMOUNT | TYPE | AMOUNT | |
| BASIC PAY | 534.90 | FININ | 01 | 25.00 | SOLDIERHOM | .50 | 10. TOTAL ENT + 70480 |
| JUMP PAY | 55.00 | CFC | 01 | 1.00 | SGLI | 3.40 | 11. ALLOT COLLS - 2600 |
| BAQ-OR/MR | 109.80 | | | | FEDERALTAX | 65.63 | 12. OTHER COLLS - 11764 |
| CLOTHNGALW | 5.10 | | | | FICA TAX | 32.36 | 13. NET EARN= 56170 |
| | | | | | STATE TAX | 15.75 | 14. MID-MO PMT - 15000 |
| | | | | | | | 15. END MO PMT = 41100 |
| | | | | | | | 16. AMT TO BE BROT FWD .70 |
| TOTALS | 704.80 | | | 26.00 | | 117.64 | |

### TAX INFORMATION

| 17. FIT & FED INC THIS PERIOD | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE | 20. FED EXEM | 21. ADD'L EXEM | 22. FICA WAGE TAX WHD | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE CODE | 26. STATE WHD | 27. ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 58990 | 280445 | 30204 S | 1 | | 53490 | 252945 | 15303 | UTT | S | 1 |

| STATE TAX | | LEAVE INFORMATION | | | | DEBT | | |
|---|---|---|---|---|---|---|---|---|
| 28. STATE INCOME YEAR TO DATE | 29. STATE TAX YEAR TO DATE | 30. BEG LV BAL | 31. LV EARNED | 32. LV USED | 33. END LV BAL | 34. LV FWD | 35. MONTHLY ACCRUAL | 36. TOTAL ACCRUAL | 37. BALANCE DUE U.S. |
| 280445 | 7249 | 3520.0 | 10 | 135 | | | | | |

39.
MID-MONTH CHECK NUMBER    53279346
    MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14  DSSN 5071    DOV/PR  EF2    DATE 15 MAY 78

### FINANCE OFFICE INFORMATION

| 40. DSSN | 41. EOM CK NO | 42. SSDV | 43. OPED | 44. PERIOD | 45. BASIS/ASGD | 46. FROS | 47. FRS | 48. ETS DATE | 49. PR.NO | 50. 760R ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 53629954 | MRN | 770822 | 750318 | 770822 | | | 0381 | 0821 | EF2 |

FININ 01 FORT DEVENS FED CR UN    BLANKET    7804  7804  9999  0
                                    8966321-0  TYREE WILLIAM M
        FT DEVENS    MA 01433    5071
CFC  01  COMBINED FEDERAL CAMPAIGN BLANKET    7801  7711  7812  0
        PO BOX 227
        PETERSBURG    VA  23803    6380

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM
under the FOIA        apply.

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| | | |
|---|---|---|
| 1. NAME(LAST,FIRST,MI) TYREE WILLIAM M JR | 2. UNIT ID CODE H1CAAA | 3. PAY GRADE E 4 | 4. PERIOD COVERED 01-30 JUN 78 |

| 5. SOC.SEC.NO. 528 96 6321 V | NET PAY DUE → | 426.00 | SUMMARY |
|---|---|---|---|
| | | | 9. AMT BROT. + FWD. .70 |

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | | |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 10. TOTAL ENT + 719.00 |
| A BASIC PAY | 534.90 | FININ 01 | 25.00 | SOLDIERHOM | .50 | 11. ALLOT COLLS 26.00 |
| B LV RATIONS | 2.84 | CFC 01 | 1.00 | SGLI | 3.90 | |
| C JUMP PAY | 55.00 | | | FEDERALTAX | 65.63 | 12. OTHER COLLS 117.64 |
| D BAQ-OR/MR | 109.80 | | | FICA TAX | 32.36 | |
| E CLOTHNGALW | 5.10 | | | STATE TAX | 15.75 | 13. NET EARN= 576.06 |
| F LV RATIONS | 11.36 | | | | | |
| G | | | | | | 14. MID-MO PMT 15000 |
| H | | | | | | |
| I | | | | | | 15. END MO PMT 42600 |
| J | | | | | | |
| K | | | | | | 16. AMT TO BE BROT FWD .06 |
| TOTALS | 719.00 | | 26.00 | | 117.64 | |

**TAX INFORMATION**

| | 17. ST & FED INC THIS MO | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE | 20. FED ADD'L EXEM | 21. FED ADD'L TAX WHD | 22. FICA WAGE YEAR TO DATE | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE CODE | 26. STATE EXEM | 27. STATE ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A X | 58990 | 339435 | 367678 | 1 | | 53490 | 306435 | 18539 | UTT | S 1 | |

| STATE TAX | | LEAVE INFORMATION | | | | | ACCRUAL | | DEBT |
|---|---|---|---|---|---|---|---|---|---|
| M I S C | 28. STATE INCOME YEAR TO DATE 339435 | 29. STATE TAX YEAR TO DATE 8824 | 30. BEG LV BAL 3522.5 | 31. LV USED 15 | 32. LV BAL 110 | 33. LV PD | 34. LV LOST | 35. SV MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38. BALANCE DUE U.S. |

| 39. | |
|---|---|
| | MID-MONTH CHECK NUMBER    54011877 |

```
39.  MID-MONTH CHECK NUMBER    54011877
         MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
     ITM6B   DIFF PAY FOR LV RATIONS   MAY 78
     25 MAY 78 ABS HOSP      1045 HOURS
     27 MAY 78 DUTY HOSP     1045 HOURS
     31 MAY 78 ABS LV        0005 DAYS   6010795071
     01 JUN 78 ABS LV     CONTINUED FROM PRIOR MONTH
     05 JUN 78 DUTY LV
     ITM14   DSSN 5071    DOV/PR   EF2      DATE 15 JUN 78
```

**FINANCE OFFICE INFORMATION**

| | 40. DSSN | 41. EOM CK NO | 42. SSDC | 43. OPFD | 44. PERO | 45. BASO/ASED | 46. TFOS | 47. YRS | 48. ETS DATE | 49. PL NO | 50. TSOB ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S V C | 5071 | 54359019 | MRN | 770822 | 750318 | 770822 | | 03 | 810821 | EF2 | |

```
FININ01 FORT DEVENS FED CR UN      BLANKET          7804 7804 9999 0
                                   8966321-0 TYREE WILLIAM M
         FT DEVENS        MA  01433      5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET       7801 7711 7812 0
        PO BOX 227
        PETERSBURG       VA  23803       6380
```

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM
under the FOIA …
apply

### JUMPS-ARMY
### LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | 2. UNIT ID CODE | INC CAT CODE | 2 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-31JUL78 |

| 3. SOC.SEC.NO. | V | NET PAY DUE | | |
|---|---|---|---|---|
| 528 96 6321 | | | | 411.00 |

**SUMMARY**

| 9. AMT BROT. + FWD. | .06 |
|---|---|

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | | 8. OTHER COLLECTIONS | | 10. TOTAL ENT + |
|---|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | | |
| A BASIC PAY | 534.90 | FININ 01 | 25.00 | SOLDIERHOM | .50 | | 70480 |
| B JUMP PAY | 55.00 | CFC 01 | 1.00 | SGLI | 3.00 | 11. ALLOT COLLS | 2600 |
| C BAQ-OR/MR | 109.80 | | | FEDERALTAX | 65.63 | 12. OTHER COLLS | 11724 |
| D CLOTHNGALW | 5.10 | | | FICA TAX | 32.36 | 13. NET EARN = | 56162 |
| | | | | STATE TAX | 15.75 | 14. MID-MO PMT | 15000 |
| | | | | | | 15. END .MO PMT = | 41100 |
| | | | | | | 16 AMT TO BE BROT FWD | 62 |
| TOTALS | 704.80 | | 26.00 | | 117.24 | | |

**TAX INFORMATION**

| 17. 31 $ FED INC THIS PERIOD | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE | 20. FED EXEM | 21 FED YEAR | 22. FICA WAGE TAX WHD | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE CODE | 26. STATE TAX WHD | 27. ST ADD TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 58990 | 398425 | 433306 | 1 | | 53490 | 359925 | 21775 | UTT | S 1 | |

| STATE TAX | | | LEAVE INFORMATION | | | | ACCRUAL | | DEBT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28. STATE INCOME TAX TO DAT | 29. STATE TAX YEAR TO DATE | 30. BEG LV BAL | 31 LV EARN | 32 LV USED | 33 LV END LV BAL | 34 LV LOST | 35. LVPD | 36. MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38 BALANCE DUE US |
| 398425 | 10395 | 3525.0 | 15 | 135 | | | | | | |

39.

MID-MONTH CHECK NUMBER   54735704
MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14   DSSN 5071   DOV/PR   EF2       DATE 15 JUL 78

**REMARKS**

**FINANCE OFFICE INFORMATION**

| 40. DSSN | 41. EOM CR NO | 42. 33.3C | 43. OPED | 44 FBD | 45. BASO, ASED | 44 TFOS | 47. 1B5 | 48 E1S DATE | 49 P4 NO | 50 FEOB ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 55080751 | MRN 770822 | 750318 | 770822 | | | 038 | 10821 | EF2 | |

FININ01 FORT DEVENS FED CR UN      BLANKET      7804 7804 9999 0
                                                8966321 0 TYREE WILLIAM M
         FT DEVENS      MA 01433          5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET      7801 7711 7812 0
         PO BOX 227
         PETERSBURG      VA 23803          6380

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | PAG.CAT PAY CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | E 4 | | 01-31AUG78 |

| 3. SOC.SEC.NO. | | NET PAY DUE | | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | 412.00 | 9.AMT BROT. + FWD. 62 |

**6.ENTITLEMENTS**

| TYPE | AMOUNT |
|---|---|
| aBASIC PAY | 534.90 |
| bJUMP PAY | 55.00 |
| cBAQ-OR/MR | 109.80 |
| dCLOTHNGALW | 5.10 |

**7.ALLOTMENT COLLECTIONS**

| TYPE | | AMOUNT |
|---|---|---|
| FININ | 01 | 25.00 |
| CFC | 01 | 1.00 |

**8.OTHER COLLECTIONS**

| TYPE | AMOUNT |
|---|---|
| SOLDIERHOM | .50 |
| SGLI | 3.00 |
| FEDERALTAX | 65.63 |
| FICA TAX | 32.37 |
| STATE TAX | 15.75 |

| | |
|---|---|
| 10.TOTAL ENT + | 70480 |
| 11.ALLOT COLLS | 2600 |
| 12.OTHER COLLS | 11725 |
| 13. NET EARN = | 56217 |
| 14.MID-MO PMT | 15000 |
| 15.END MO PMT = | 41200 |
| 16. AMT TO BE BROT FWD | 17 |

| TOTALS | 704.80 | 26.00 | 117.25 | |
|---|---|---|---|---|

**TAX INFORMATION**

| 17.ST & MO INC THIS DEMO | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED ADD TAX WHO | 21.FD ADD TAX WHO | 22.FICA WAGE YEAR TO DATE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE EXEM | 26.STATE TAX WHO | 27.ST ADD TAX WHO |
|---|---|---|---|---|---|---|---|---|---|---|
| 58990 | 457415 | 498936 | 1 | | 53490 | 413415 | 25012 | UI | S 1 | |

**STATE TAX**

| 28.ST INC THIS DEMO | 29.STATE INC YEAR TO DATE | 30. ST TAX YEAR TO DATE |
|---|---|---|
| 58990 | 457415 | 11974 |

**LEAVE INFORMATION**

| 31.LV BEGIN BAL | 32.LV EARNED | 33.LV USED | 34.LV BAL | 35.LV LOST | 36.LWO |
|---|---|---|---|---|---|
| 3527.5 | 15 | 160 | | | |

**ACCRUAL**

| 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL |
|---|---|
| | |

**DEBT**

| 38.BALANCE DUE U.S. |
|---|
| |

**REMARKS**

39.

```
MID-MONTH CHECK NUMBER      55455985
    MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14  DSSN 5071   DOV/PR   EF2      DATE 15 AUG 78
```

**FINANCE OFFICE INFORMATION**

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPRD | 44.PERD | 45.BASO/ASED | 46.TFOS | 47.YRS | 48. ETS DATE | 49.PR NO | 50.760S ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 55799730 | MRN | 770822 | 750318 | 770822 | | | 03810821 | EF2 | |

```
FININ01 FORT DEVENS FED CR UN        BLANKET      7804  7804 9999 0
                                     8966321-0 TYREE WILLIAM M
        FT DEVENS      MA 01433      5071
CFC 01 COMBINED FEDERAL CAMPAIGN BLANKET         7801 7711 7812 0
       PO BOX 227
       PETERSBURG      VA 23803      6380
```

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA. Exemption(s) ___6___ apply.

JUMPS-ARMY
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME(LAST,FIRST,MI) | 2. UNIT ID CODE | PAY CAT CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-30SEP78 |

| S. SOC.SEC.NO. | NET PAY DUE | | SUMMARY |
|---|---|---|---|
| 528 96 6321 V | 411.00 | 9.AMT BROT. + FWD. | 17 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT. | |
|---|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | | 0480 |
| a BASIC PAY | 534.90 | FININ 01 | 25.00 | SOLDIERHOM | .50 | 11.ALLOT COLLS. | |
| b JUMP PAY | 55.00 | CFC 01 | 1.00 | SGLI | 3.00 | | 2600 |
| c BAQ-OR/MR | 109.80 | | | FEDERALTAX | 65.63 | 12.OTHER COLLS | |
| d CLOTHNGALW | 5.10 | | | FICA TAX | 32.36 | | 11724 |
| e | | | | STATE TAX | 15.75 | 13. NET EARN* | |
| f | | | | | | | 56173 |
| g | | | | | | 14.MID-MO PMT * | |
| h | | | | | | | 15000 |
| i | | | | | | 15.END MO PMT * | |
| j | | | | | | | 41100 |
| k | | | | | | 16 AMT TO BE BROT FWD | |
| l | | | | | | | 73 |
| TOTALS | 704.80 | | 26.00 | | 117.24 | | |

**TAX INFORMATION**

| 17.ST & FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD TAX WHO | 22.FICA WAGE | 22.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE EXEM | 27.ST ADD TAX WHO |
|---|---|---|---|---|---|---|---|---|---|---|
| 58990 | 516405 | 56456 | 1 | | 53490 | 466905 | 28248 | UT | S 1 | |

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.MO LV BAL | 21.LV EARNED | 32.LV USED | 33.END LV BAL | 34.LV COST | 35.LVPD | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE US |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE TAX | | LEAVE INFORMATION | | | | | | ACCRUAL | | DEBT |
| 516405 | 13549 | 3530.0 | 15 | 185 | | | | | | |

39.
MID-MONTH CHECK NUMBER     56171885
MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14  DSSN 5071  DOV/PR  EF2     DATE 15 SEP 78

R
E
M
A
R
K
S

**FINANCE OFFICE INFORMATION**

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPED | 44.PEBD | 45.BASD/ASED | 46.TFOS | 47.YRS | 48.ETS DATE | 49.PR MO | 50.7608 ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 56512397 | MRN | 770822 | 750318 | 770822 | | 03 | 810821 | EF2 | |

FININ01 FORT DEVENS FED CR UN    BLANKET       7804 7804 9999 0
                                 8966321-0 TYREE WILLIAM M
        FT DEVENS    MA 01433     5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET       7801 7711 7812 0
        PO BOX 227
        PETERSBURG    VA 23803              6380

FOR OFFICIAL USE ONLY
This document contains inform...
EXEMPT ...
under the ...

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ENG CAR CODE | 3.PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-31OCT78 |

| 5. SOC.SEC.NO. | | NET PAY DUE → | | 439.00 | SUMMARY |
|---|---|---|---|---|---|
| 528 96 6321 | V | | | | 9.AMT BROT. + FWD. 73 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 74020 |
| A BASIC PAY | 564.30 | FININ  01 | 25.00 | SOLDIERHOM | .50 | 11.ALLOT COLLS - |
| B JUMP PAY | 55.00 | CFC  01 | 1.00 | SGLI | 3.00 | 2600 |
| C BAQ-OR/MR | 115.80 | | | FEDERALTAX | 70.92 | 12.OTHER COLLS - |
| D CLOTHNGALW | 5.10 | | | FICA TAX | 34.14 | 12558 |
| E | | | | STATE TAX | 17.02 | 13. NET EARN= |
| F | | | | | | 58935 |
| G | | | | | | 14.MID-MO PMT - |
| H | | | | | | 15000 |
| I | | | | | | 15.END MO PMT = |
| J | | | | | | 43900 |
| K | | | | | | 16. AMT TO BE BROT FWD |
| TOTALS | 740.20 | | 26.00 | | 125.58 | 35 |

TAX INFORMATION

| 17.31 4 FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD'D TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE EXEM | 25.STATE CODE | 27.ST ADD'D TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 61930 | 578335 | 635485 | 1 | | 56430 | 523335 | 31662 | UTI | S 1 | |

STATE TAX | LEAVE INFORMATION | ACCRUAL | DEBT

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.LEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 34.LV LOST | 35.LVPD | 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE U.S. |
|---|---|---|---|---|---|---|---|---|---|---|
| 578335 | 15251 | 185 | 2.5 | | 210 | | | | | |

39.

MID-MONTH CHECK NUMBER    56882145
MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
ITM14  DSSN 5071  DOV/PR    EF2    DATE 15 OCT 78

R
E
M
A
R
K
S

FINANCE OFFICE INFORMATION

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPED | 44.PEBD | 45.BASD/ASED | 46.TFOS | 47.YRS | 48.ETS DATE | 49.PR.NO | 50.76OR ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 57221604 | MRN 770822 | 250318 | 770822 | | | 038 | 10821 | EF2 | |

FININ 01 FORT DEVENS FED CR UN    BLANKET    7804 7804 9999 0
                                   8966321-0  TYREE WILLIAM M
FT DEVENS        MA  01433         5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET    7801 7711 7812 0
PO BOX 227
PETERSBURG       VA  23803         6380

FOR OFFICIAL USE ONLY

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT

| 1. NAME (LAST, FIRST, MI) | 2. UNIT ID CODE | INC. CAT CODE | 3. PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-30NOV78 |

5. SOC.SEC.NO. 528 96 6321 V

NET PAY DUE → 528.00

**SUMMARY**
9. AMT BROT. + FWD. 35

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | | 10. TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 83020 |
| BASIC PAY | 564.30 | FININ 01 | 25.80 | SOLDIERHOM | .50 | 11. ALLOT COLLS 2600 |
| JUMP PAY | 55.00 | CFC 01 | 1.00 | SGLI | 3.00 | 12. OTHER COLLS 12558 |
| BAQ-OR/MR | 115.80 | | | FEDERAL TAX | 70.92 | 13. NET EARN= 67897 |
| CLOTHNGALW | 5.10 | | | FICA TAX | 34.14 | 14. MID-MO PMT 15000 |
| SEP-RATS | 90.00 | | | STATE TAX | 17.02 | 15. END MO PMT 52800 |
| | | | | | | 16. AMT TO BE BROT FWD .97 |
| TOTALS | 830.20 | | 26.00 | | 125.58 | |

**TAX INFORMATION**

| 17. YT & MO INC (this period) | 18. FED INC YEAR TO DATE | 19. FED TAX WTHLD FEDERAL | 20. FED YR TO DATE | 21. FED ADDL | 22. FICA WAGE TAX WH | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE EXEM | 26. STATE TAX WH | 27. ST ADDL TAX WHO |
|---|---|---|---|---|---|---|---|---|---|---|
| 61930 | 640265 | 70640 | S 1 | | 56430 | 5797.65 | 35076 | UTT | S 1 | |

| STATE TAX | | | **LEAVE INFORMATION** | | | | **ACCRUAL** | | **DEBIT** | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28. STATE INCOME YEAR TO DATE | 29. STATE TAX YEAR TO DATE | 30. BEG LV BAL | 31. LV EARN | 32. LV USED | 33. END LV BAL | 34. LV LOST | 35. LWPD | 36. MONTHLY ACCRUAL | 37. TOTAL ACCRUAL | 38. BALANCE DUE U.S. |
| 640265 | 16953 | 185 | 5.0 | | 235 | | | | | |

39.

**REMARKS**

```
MID-MONTH CHECK NUMBER      57595698
    MIDMO/EOM PAY OPTION - CHECK TO H1CAAA
01 NOV 78 AUTH        SEP-RATS        11017035071
ITM14   DSSN 5071   DOV/PR    EF2    DATE 15 NOV 78
```

**FINANCE OFFICE INFORMATION**

| 40. DSSN | 41. EOM CK NO | 42. SSDC | 43. OPED | 44. PERD | 45. BASD/ASED | 46. TFOS | 47. YRS | 48. ETS DATE | 49. PR NO | 50. 760R ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 57936896 | MRN | 770822 | 750318 | 770822 | | 038108821 | | EF2 | |

FININ 01 FORT DEVENS FED CR UN    BLANKET    7804 7804 9999 0
                                    8966321-0 TYREE WILLIAM M
        FT DEVENS      MA 01433    5071
CFC   01 COMBINED FEDERAL CAMPAIGN BLANKET    7801 7711 7812 0
        PO BOX 227
        PETERSBURG    VA 23803    6380

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA

**JUMPS-ARMY**
**LEAVE AND EARNINGS STATEMENT**

| 1. NAME (LAST, FIRST, MI) | | 2. UNIT ID CODE | ING. CAT PAY CODE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | E 4 | 01-31DEC78 |

| 5. SOC. SEC. NO. | NET PAY DUE | → | 342.00 |
|---|---|---|---|
| 528 96 6321 | | | |

**SUMMARY**
9. AMT BROT. + FWD. 97

| 6. ENTITLEMENTS | | 7. ALLOTMENT COLLECTIONS | | 8. OTHER COLLECTIONS | |
|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| a BASIC PAY | 564.50 | FININ 01 | 25.00 | SOLDIERHOM | .60 |
| b JUMP PAY | 55.00 | CFC 01 | 1.00 | SGLI | 3.00 |
| c BAQ-OR/MR | 115.80 | | | FEDERALTAX | 70.92 |
| d CLOTHNGALW | 5.10 | | | FICA TAX | 34.14 |
| e SEP-RATS | 93.00 | | | STATE TAX | 17.02 |
| f | | | | | |
| g | | | | | |
| h | | | | | |
| i | | | | | |
| j | | | | | |
| k | | | | | |
| l | | | | | |
| TOTALS | 833.20 | | 26.00 | | 125.68 |

**SUMMARY (right column)**
10. TOTAL ENT = 83320
11. ALLOT COLLS . 2600
12. OTHER COLLS . 12558
13. NET EARN = 68259
14. MID-MO PMT = 34000
15. END MO PMT = 34200
16. AMT TO BE BROT FWD 59

**TAX INFORMATION**

| 17. ST & FED INC INS PERIOD | 18. FED INC YEAR TO DATE | 19. FED TAX YEAR TO DATE | 20. FED EXEM | 21. FD ADD TAX WHD | 22. FICA WAGE | 23. FICA WAGE YEAR TO DATE | 24. FICA TAX YEAR TO DATE | 25. STATE CODE | 26. STATE EXEM | 27. ST ADD TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 61930 | 702195 | 777326 | 1 | | 56430 | 636195 | 38490 | TT | S 1 | |

**STATE TAX**

| 28. STATE INCOME YEAR TO DATE | 29. STATE TAX YEAR TO DATE |
|---|---|
| 702195 | 18655 |

**LEAVE INFORMATION**

| 30. BEG LV BAL | 31. LV EARN | 32. LV USED | 33. END LV BAL | 34. LV LOST |
|---|---|---|---|---|
| 185 | 7.5 | | 260 | |

**ACCRUAL**

| 35. LVPD | 36. MONTHLY ACCRUAL | 37. TOTAL ACCRUAL |
|---|---|---|

**DEBT**

| 38. BALANCE DUE U.S |
|---|

**REMARKS**

```
39.
      MID-MONTH CHECK NUMBER   58309524
   NEXT MIDMO/EOM WILLIAM M TYREE JR
   MAX   341.00   1041/2 WASHINGTON ST A-1  AYER MA 01432
   ITM14   DSSN 5071   DOV/PR   EF2   DATE 15 DEC 78
   ADMCH   PAY OPTION   CHANGED TO  MIDMO ADD   MAX, EOM ADD
```

**FINANCE OFFICE INFORMATION**

| 40. DSSN | 41. EOM CK NO | 42. SSDC | 43. OPED | 44. PEBD | 45. BASD | 46. ASED | 46. IFOS | 47. YRS | 48. ETS DATE | 49. PR. NO | 50./50B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 58649972 | MRN | 770822 | 750318 | 770822 | | | | 038108 21 | EF2 | |

```
FININ01 FORT DEVENS FED CR UN        BLANKET      7804 7804 9999 0
                                 8966321-0 TYREE WILLIAM M
        FT DEVENS       MA  01433        5071
CFC  01 COMBINED FEDERAL CAMPAIGN BLANKET     7801 7711 7812 0
        PO BOX 227                                           1
        PETERSBURG      VA  23803        6380
```

FOR OFFICIAL USE ONLY
This document contains information
EXEMPT FROM MANDATORY DISCLOSURE
under the FOIA Exemption(s)

## JUMPS-ARMY
### LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | 2. UNIT ID CODE | ENG CAT PAY CODE | 3.PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|
| TYREE WILLIAM M JR | H1CAAA | | E 4 | 01-31JAN79 |

| 5. SOC.SEC.NO. | | NET PAY DUE ➔ | | SUMMARY |
|---|---|---|---|---|
| 528 96 6321 | V | | 339.00 | 9.AMT BZOT.+ FWD. 59 |

**6.ENTITLEMENTS**

| TYPE | AMOUNT |
|---|---|
| BASIC PAY | 564.30 |
| JUMP PAY | 55.00 |
| BAQ-OR/MR | 115.80 |
| CLOTHNGALW | 5.10 |
| SEP-RATS | 93.00 |

**7.ALLOTMENT COLLECTIONS**

| TYPE | | AMOUNT |
|---|---|---|
| FININ | 01 | 25.00 |
| CFC | 02 | 3.00 |

**8.OTHER COLLECTIONS**

| TYPE | AMOUNT |
|---|---|
| SOLDIERHOM | .50 |
| SGLI | 3.00 |
| FEDERALTAX | 70.52 |
| FICA TAX | 34.59 |
| STATE TAX | 16.92 |

| 10.TOTAL ENT + | 83320 |
|---|---|
| 11.ALLOT COLLS - | 2800 |
| 12.OTHER COLLS - | 12553 |
| 13. NET EARN= | 68026 |
| 14.MID-MO PMT - | 34100 |
| 15.END MO PMT = | 33900 |
| 16.AMT TO BE BROT FWD | 26 |

| TOTALS | 833.20 | | 28.00 | | 125.53 |
|---|---|---|---|---|---|

### TAX INFORMATION

| 17.ST & FED INC THIS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED EXEM | 21.FED ADD'L TAX WHD | 22.FICA WAGE | 23.FICA WAGE YEAR TO DATE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE EXEM | 27.ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| 61930 | 61930 | 70528 | 1 | | 56430 | 56430 | 3459 | UTT | S 1 | |

**STATE TAX**

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE |
|---|---|
| 61930 | 1692 |

### LEAVE INFORMATION

| 30.BEG LV BAL | 31.LV EARN | 32.LV USED | 33.END LV BAL | 34.LV LOST | 35.LVPD | 
|---|---|---|---|---|---|
| 18510.0 | | | 285 | | |

### ACCRUAL

| 36.MONTHLY ACCRUAL | 37.TOTAL ACCRUAL | 38.BALANCE DUE U.S. |
|---|---|---|

**DEBT**

**39.**

```
    MID-MONTH CHECK NUMBER    59025226
  NEXT MIDMO/EOM WILLIAM M TYREE JR
  MAX   335.00   1041/2 WASHINGTON ST A-1  AYER MA 01432
  ITM14  DSSN 5071    DOV/PR   EF2       DATE 15 JAN 79
  ALOT  CFC  02   3.00 BEG JAN79 WILL STOP  DEC79 BY 5071
```

REMARKS

### FINANCE OFFICE INFORMATION

| 40.DSSN | 41.EOM CK NO | 42.SSDC | 43.OPED | 44.PEBD | 45.BASD/ASED | 46.TFOS | 47.YES | 48.ETS DATE | 49.PR.NO | 50.760E ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 59363726 | MRN | 770822 | 750318 | 770822 | | | 03810821 | EF2 | |

| FININ01 | FORT DEVENS FED CR UN | BLANKET | | 7804 7804 9999 0 |
|---|---|---|---|---|
| | | 8966321-0 TYREE WILLIAM M | | |
| | FT DEVENS      MA 01433 | 5071 | | |
| CFC 01 | COMBINED FEDERAL CAMPAIGN | | 7801 7711 7812 0 | 1 |
| | PO BOX 227 | | | |
| | PETERSBURG    VA 23803 | 6380 | | |
| CFC 02 | COMBINED FEDERAL CAMPAIGN | BLANKET | 7901 7901 7912 0 | |
| | WORCESTER CTY NTL BK | | | |
| | FT DEVENS      MA 01433 | 5071 | | |

JUMPS-ARMY
LEAVE AND EARNINGS STATEMENT    COPY 1-MEMBER

| 1. NAME (LAST,FIRST,MI) | | 2. UNIT ID CODE | PMO CAT | 3 PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-28FEB79 |

| S. SOC.SEC.NO. | | NET PAY DUE | | 226.00 | SUMMARY |
|---|---|---|---|---|---|
| 528 96 6321 | V | | | | 9.AMT BROT. + FWD. 26 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | 75220 |
| A BASIC PAY | 564.30 | INS 01 | 37.80 | SOLDIERHOM | .20 | 11.ALLOT COLLS |
| B JUMP PAY | 55.00 | FININ 01 | 25.00 | GLI | 3.00 | 6580 |
| C BAQ-OR/MR | 115.80 | CFC 02 | 3.00 | FEDERALTAX | 70.52 | 12.OTHER COLLS |
| D CLOTHNGALW | 5.10 | | | FICA TAX | 34.69 | 12553 |
| E SEP-RATS | 12.00 | | | STATE TAX | 16.92 | 13. NET EARN* |
| F | | | | | | 56113 |
| G | | | | | | 14.MID-MO PMT |
| H | | | | | | 33500 |
| I | | | | | | 15.END MO PMT * |
| J | | | | | | 22600 |
| K | | | | | | 16 AMT TO BE BROT FWD |
| L | | | | | | 13 |
| TOTALS | 752.20 | | 65.80 | | 125.53 | |

TAX INFORMATION

| | 17 ST & FED INC THIS PERIOD | 18 FED INC YEAR TO DATE | 19 FED TAX YEAR TO DATE | 20 FED EXEM | 21 FED ADD TAX WHD | 22 FICA WAGE YEAR TO DATE | 23 FICA WAGE YEAR TO DATE | 24 FICA TAX YEAR TO DATE | 25 STATE CODE | 26 STATE EXEM | 27 ST ADD TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 61930 | 123860 | 141046 | 1 | | 56430 | 112860 | 6918 | UTT | S 1 | |

| STATE TAX | | LEAVE INFORMATION | | | | ACCRUAL | | | DEBT |
|---|---|---|---|---|---|---|---|---|---|

| M I | 28 STATE INCOME YEAR TO DATE | 29 STATE TAX YEAR TO DATE | 30 BEG LV BAL | 31 LV EARN | 32 LV USED | 33 END LV BAL | 34 LV LOST | 35 LVPD | 36 MONTHLY ACCRUAL | 37 TOTAL ACCRUAL | 38 BALANCE DUE US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 123860 | 3384 | 185 | 12.5 | | 310 | | | | | |

| 39. | REMARKS |
|---|---|
| | MID-MONTH CHECK NUMBER    59738208 |
| | NEXT MIDMO/EOM WILLIAM M TYREE JR |
| | MAX    281.00    1041/2 WASHINGTON ST A-1  AYER MA 01432 |
| | 05 FEB 79 ABS HOSP        0200 HOURS |
| | ITM14  DSSN 5071    DOV/PR    EF2      DATE 15 FEB 79 |
| | ALOT  INS 01   37.80 BEG FEB79  NEW ALMT     BY 5071 |
| | METROPOLITAN LIFE INS      TYREE WILLIAM M JR |
| | 1MADISON AVE          NEW YORK      NY  10010 |

FINANCE OFFICE INFORMATION

| S V C | 40 DSSN | 41 EOM CK NO | 42 SSOC | 43 OPEO | 44 PEBD | 45 BASD ASEO | 46 IHOS | 4. | 48 E** DATE | 49 PR NO | 50 760E ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5071 | 60077097 | MRN | 770822 | 750318 | 770822 | | | 03810821 | EF2 | |
| INS 01 | METROPOLITAN LIFE INS | | | BLANKET | 7902 7902 9999 0 | | | | | | |
| | 1MADISON AVE | | | TYREE WILLIAM M JR | | | | | | | |
| | NEW YORK      NY  10010 | | | 5071 | | | | | | | |
| FININ01 | FORT DEVENS FED CR UN | | | BLANKET | 7804 7804 9999 0 | | | | | | |
| | | | | 8966321-0 TYREE WILLIAM M | | | | | | | |
| | FT DEVENS      MA  01433 | | | 5071 | | | | | | | |
| CFC 01 | COMBINED FEDERAL CAMPAIGN | | | BLANKET | 7801 7711 7812 0 | | | | | | |
| | PO BOX 227 | | | | 1 | | | | | | |
| | PETERSBURG    VA  23803 | | | 6380 | | | | | | | |
| CFC 02 | COMBINED FEDERAL CAMPAIGN | | | BLANKET | 7901 7901 7912 0 | | | | | | |
| | WORCESTER CTY NTL BK | | | | | | | | | | |
| | FT DEVENS      MA  01433 | | | 5071 | | | | | | | |

FOR OFFICIAL USE ONLY
This document contains information...
EXEMPT FROM MANDATORY ...
under the FOIA. Exemption(s) ... apply.

## JUMPS-ARMY
## LEAVE AND EARNINGS STATEMENT

| 1. NAME(LAST,FIRST,MI) | | 2. UNIT ID CODE | ING CAT CODE | PAY GRADE | 4. PERIOD COVERED |
|---|---|---|---|---|---|
| TYREE WILLIAM M JR | | H1CAAA | | E 4 | 01-31MAR79 |

| 5. SOC.SEC.NO. | | NET PAY DUE ⟶ | | | SUMMARY |
|---|---|---|---|---|---|
| 528 96 6321 | | | NONE | | 9.AMT BROT. + FWD. 13 |

| 6.ENTITLEMENTS | | 7.ALLOTMENT COLLECTIONS | | 8.OTHER COLLECTIONS | | 10.TOTAL ENT + |
|---|---|---|---|---|---|---|
| TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT | |
| MID-MONTH | 335.00 | | | SOLDIERHOM | .50 | 57910 |
| ENDOFMONTH | 226.00 | | | SGLI | 3.00 | 11.ALLOT COLLS - |
| FICA WAGES | 18.10 | | | BASIC PAY | 413.82 | |
| | | | | JUMP PAY | 40.33 | 12.OTHER COLLS - |
| | | | | BAQ-OR/MR | 84.92 | 55718 |
| | | | | CLOTHNGALW | 3.74 | 13. NET EARN= |
| | | | | SEP-RATS | 1.82 | 2205 |
| | | | | FICA WAGES | 9.05 | 14.MID-MO PMT - |
| | | | | | | 28100 |
| | | | | | | 15.END MO PMT = |
| | | | | | | NONE |
| | | | | | | 16. AMT TO BE BROT FWD |
| TOTALS | 579.10 | | | | 557.18 | 905 |

### TAX INFORMATION

| 17.FED INC INS PERIOD | 18.FED INC YEAR TO DATE | 19.FED TAX YEAR TO DATE | 20.FED INC 1% BAL | 21.FED TAX 1 2%EM | 22.FICA WAGE YEAR DC DATE | 23.FICA WAGE | 24.FICA TAX YEAR TO DATE | 25.STATE CODE | 26.STATE TAX EXEM | 27.ST ADD'L TAX WHD |
|---|---|---|---|---|---|---|---|---|---|---|
| | 105063 | 14104 | S 1 | | | 98096 | 6013 | UTT | S 1 | |

### STATE TAX

| 28.STATE INCOME YEAR TO DATE | 29.STATE TAX YEAR TO DATE | 30.BEG LV BAL | 31 LV EARN | 32 LV USED | 33 END LV BAL | 34 LV LOST | 35 LVPC | 36 MONTHLY ACCRUAL | 37 TOTAL ACCRUAL | 38 BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 105063 | 3384 | 185 | 15.0 | | 290 | 45 | | 905 | 905 | 26800 |

### LEAVE INFORMATION / ACCRUAL / DEBT

```
39.
     MID-MONTH CHECK NUMBER    60450556
     ITM6B CANCELED*CK 59738208 7902
     ITM6C CANCELED*CK 60077097 7902
     ITM8C  COLLECTION OF BASIC PAY      FEB 79
     ITM8D  COLLECTION OF JUMP PAY       FEB 79
     ITM8E  COLLECTION OF BAQ-O/RGHT     FEB 79
     ITM8F  COLLECTION OF CLOTHNGALW     FEB 79
     ITM8G  COLLECTION OF SEP RATS       FEB 79
     01 FEB 79 ABS CIVIL
     09 FEB 79 DUTY HOSP       1330 HOURS
     13 FEB 79 ABS CIVIL
     01 MAR 79 ABS CIVIL  CONTINUED FROM PRIOR MONTH
     17 MAR 79 COMP 04 YRS SVC  BASIC PAY              CORR
     ITM14  DSSN 5071   DOV/PR  EF2    DATE 15 MAR 79
     ADMCH  MO ACCRUE  CHANGED TO  999999
     **** CONTINUED ON NEXT PAGE ****
```

### FINANCE OFFICE INFORMATION

| 39.DSSN | 41 EOM CK NO | 42 SSDC | 43 OPED | 44 PFBD | 45.BASD/ASED | 46 TFOS | 47 YRS | 48 ETS DATE | 49 PR NO | 50 760B ADJ LV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | MRN | 770822 | 750510 | 771014 | | | 03 | 811013 | EF2 | |

```
INS  01 METROPOLITAN LIFE INS                    7902 9999 7902
        1MADISON AVE               TYREE WILLIAM M JR      9
        NEW YORK        NY 10010       0161
     FININO1 FORT DEVENS FED CR UN              7804 9999 7902
                                    8966321-0 TYREE WILLIAM M   9
        FT DEVENS      MA 01433        0161
     CFC  01 COMBINED FEDERAL CAMPAIGN           7801 7711 7812 0
             PO BOX 227                                         1
             PETERSBURG    VA 23803    6380
     CFC  02 COMBINED FEDERAL CAMPAIGN           7901 7912 7902
             WORCESTER CTY NTL BK                              9
             FT DEVENS     MA 01433    0161
```

FOR OFFICIAL USE ONLY
This document contains ...
EXEMPT FROM ...

```
┌─────────────────────┐
│      EXHIBIT        │
│        11           │
│      ─────────      │
└─────────────────────┘
```

I, William M. Tyree, on oath state that the
copies attached as pages to this exhibit are
true genuine copies of the documents they
purport to represent. Signed under the pains
and penalties of perjury on this date, 3/30/08.

_William M. Tyree_
William M. Tyree, P.O. Box 100,
S. Walpole, Massachusetts, 02071

Clerk's Office
United States District Court
for the District of Columbia
Washington, D.C. 20001

March 4, 2008

William M. Tyree
P.O. Box 100
South Warpole, MA 02071

    Re: 99-2709 (CKK) - <u>TYREE v. ARMY</u>

Dear Mr. Tyree:

    Enclosed are documents regarding the referenced matter being returned to you as being filed a few years too late. I am attaching copies of Federal Rule of Civil Procedure numbers 59 and 60 for your review.

    Thank you for your attention to this matter.

                    Sincerely,

                    NANCY MAYER-WITTINGTON, CLERK

By _____
                    Deputy Clerk

S 08-565 CKK

JS-44
(Rev.1/05 DC)

## I. (a) PLAINTIFFS

Wm. H. Tyree

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF 88888
(EXCEPT IN U.S. PLAINTIFF CASES)

Pro Se

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

## DEFENDANTS

Secretary of the Army

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

AT:
Case: 1:08-cv-00565
Assigned To : Kollar-Kotelly, Colleen
Assign. Date : 4/1/2008
Description: Habeas Corpus/2255

## II. BASIS OF JURISDICTION

(PLACE AN x IN ONE BOX ONLY)

□ 1 U.S. Government Plaintiff

□ 3 Federal Question
(U.S. Government Not a Party)

☑ 2 U.S. Government Defendant

□ 4 Diversity
(Indicate Citizenship of Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) FOR DIVERSITY CASES ONLY!

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | □ 1 | □ 1 | Incorporated or Principal Place of Business in This State | □ 4 | □ 4 |
| Citizen of Another State | □ 2 | □ 2 | Incorporated and Principal Place of Business in Another State | □ 5 | □ 5 |
| Citizen or Subject of a Foreign Country | □ 3 | □ 3 | Foreign Nation | □ 6 | □ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)

□ **A. Antitrust**

□ 410 Antitrust

□ **B. Personal Injury/ Malpractice**

□ 310 Airplane
□ 315 Airplane Product Liability
□ 320 Assault, Libel & Slander
□ 330 Federal Employers Liability
□ 340 Marine
□ 345 Marine Product Liability
□ 350 Motor Vehicle
□ 355 Motor Vehicle Product Liability
□ 360 Other Personal Injury
□ 362 Medical Malpractice
□ 365 Product Liability
□ 368 Asbestos Product Liability

□ **C. Administrative Agency Review**

□ 151 Medicare Act

**Social Security:**
□ 861 HIA ((1395ff)
□ 862 Black Lung (923)
□ 863 DIWC/DIWW (405(g)
□ 864 SSID Title XVI
□ 865 RSI (405(g)

**Other Statutes**
□ 891 Agricultural Acts
□ 892 Economic Stabilization Act
□ 893 Environmental Matters
□ 894 Energy Allocation Act
□ 890 Other Statutory Actions (If Administrative Agency is Involved)

□ **D. Temporary Restraining Order/Preliminary Injunction**

Any nature of suit from any category may be selected for this category of case assignment.

*(If Antitrust, then A governs)*

□ **E. General Civil (Other) OR** □ **F. Pro Se General Civil**

**Real Property**
□ 210 Land Condemnation
□ 220 Foreclosure
□ 230 Rent, Lease & Ejectment
□ 240 Torts to Land
□ 245 Tort Product Liability
□ 290 All Other Real Property

**Personal Property**
□ 370 Other Fraud
□ 371 Truth in Lending
□ 380 Other Personal Property Damage
□ 385 Property Damage Product Liability

**Bankruptcy**
□ 422 Appeal 28 USC 158
□ 423 Withdrawal 28 USC 157

**Immigration**
□ 462 Naturalization Application
□ 463 Habeas Corpus- Alien Detainee
□ 465 Other Immigration Actions

**Prisoner Petitions**
□ 535 Death Penalty
□ 540 Mandamus & Other
□ 550 Civil Rights
□ 555 Prison Condition

**Property Rights**
□ 820 Copyrights
□ 830 Patent
□ 840 Trademark

**Federal Tax Suits**
□ 870 Taxes (US plaintiff or defendant

□ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
□ 610 Agriculture
□ 620 Other Food &Drug
□ 625 Drug Related Seizure of Property 21 USC 881
□ 630 Liquor Laws
□ 640 RR & Truck
□ 650 Airline Regs
□ 660 Occupational Safety/Health
□ 690 Other

**Other Statutes**
□ 400 State Reapportionment
□ 430 Banks & Banking
□ 450 Commerce/ICC Rates/etc.

□ 460 Deportation
□ 470 Racketeer Influenced & Corrupt Organizations
□ 480 Consumer Credit
□ 490 Cable/Satellite TV
□ 810 Selective Service
□ 850 Securities/Commodities/ Exchange
□ 875 Customer Challenge 12 USC 3410
□ 900 Appeal of fee determination under equal access to Justice
□ 950 Constitutionality of State Statutes
□ 890 Other Statutory Actions (if not Administrative Agency Review or Privacy Act)

| ☒ G. *Habeas Corpus/ 2255*<br><br>☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ H. *Employment Discrimination*<br><br>☐ 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ I. *FOIA/PRIVACY ACT*<br><br>☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions (if Privacy Act)<br><br>*(If pro se, select this deck)* | ☐ J. *Student Loan*<br><br>☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |
|---|---|---|---|
| ☐ K. *Labor/ERISA (non-employment)*<br><br>☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting & Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ L. *Other Civil Rights (non-employment)*<br><br>☐ 441 Voting (if not Voting Rights Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-Employment<br>☐ 446 Americans w/Disabilities-Other | ☐ M. *Contract*<br><br>☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ N. *Three-Judge Court*<br><br>☐ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

☒ 1 Original Proceeding ☐ 2 Removed from State Court ☐ 3 Remanded from Appellate Court ☐ 4 Reinstated or Reopened ☐ 5 Transferred from another district (specify) ☐ Multi district Litigation ☐ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

28 USC  2241

**VII. REQUESTED IN COMPLAINT**   CHECK IF THIS IS A CLASS ☐ ACTION UNDER F.R.C.P. 23   **DEMAND $**   Check YES only if demanded in complaint **JURY DEMAND:** ☐ YES ⊗ NO

**VIII. RELATED CASE(S) IF ANY**   (See instruction)   ⊗ YES ☐ NO   If yes, please complete related case form.

**DATE** 4-1-08   **SIGNATURE OF ATTORNEY OF RECORD**

---

### INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.   COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.  CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.  CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.  CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII. RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.